**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____

Chapter you are filing under:

☐ Chapter 7

■ Chapter 11

☐ Chapter 12

☐ Chapter 13

☐ Check if this is an amended filing

## Official Form 101
# Voluntary Petition for Individuals Filing for Bankruptcy
**12/22**

The bankruptcy forms use *you* and *Debtor 1* to refer to a debtor filing alone. A married couple may file a bankruptcy case together—called a *joint case*—and in joint cases, these forms use *you* to ask for information from both debtors. For example, if a form asks, "Do you own a car," the answer would be *yes* if either debtor owns a car. When information is needed about the spouses separately, the form uses *Debtor 1* and *Debtor 2* to distinguish between them. In joint cases, one of the spouses must report information as *Debtor 1* and the other as *Debtor 2*. The same person must be *Debtor 1* in all of the forms.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

| Part 1: | Identify Yourself |
|---|---|

|  | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|
| **1. Your full name**<br><br>Write the name that is on your government-issued picture identification (for example, your driver's license or passport).<br><br>Bring your picture identification to your meeting with the trustee. | Michael<br>First name<br><br>A.<br>Middle name<br><br>Poss<br>Last name and Suffix (Sr., Jr., II, III) | <br>First name<br><br><br>Middle name<br><br><br>Last name and Suffix (Sr., Jr., II, III) |
| **2. All other names you have used in the last 8 years**<br><br>Include your married or maiden names and any assumed, trade names and *doing business as* names.<br><br>Do NOT list the name of any separate legal entity such as a corporation, partnership, or LLC that is not filing this petition. |  |  |
| **3. Only the last 4 digits of your Social Security number or federal Individual Taxpayer Identification number (ITIN)** | xxx-xx-8118 |  |

Debtor 1    **Michael A. Poss**                                          Case number *(if known)*

|  | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|
| **4. Your Employer Identification Number (EIN), if any.** | _____<br>EIN | _____<br>EIN |

**5. Where you live**

| About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|
| **425 W. Pleasant Hill Blvd.**<br>**Palatine, IL 60067**<br>Number, Street, City, State & ZIP Code | If Debtor 2 lives at a different address:<br><br>_____<br>Number, Street, City, State & ZIP Code |
| **Cook**<br>County | _____<br>County |
| **If your mailing address is different from the one above, fill it in here.** Note that the court will send any notices to you at this mailing address.<br><br>_____<br>Number, P.O. Box, Street, City, State & ZIP Code | **If Debtor 2's mailing address is different from yours, fill it in here.** Note that the court will send any notices to this mailing address.<br><br>_____<br>Number, P.O. Box, Street, City, State & ZIP Code |

**6. Why you are choosing *this district* to file for bankruptcy**

| About Debtor 1: | About Debtor 2: |
|---|---|
| *Check one:*<br><br>■ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.<br><br>☐ I have another reason. Explain. (See 28 U.S.C. § 1408.) | *Check one:*<br><br>☐ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.<br><br>☐ I have another reason. Explain. (See 28 U.S.C. § 1408.) |

Debtor 1    **Michael A. Poss**                                    Case number *(if known)*

---

**Part 2:**    **Tell the Court About Your Bankruptcy Case**

---

**7.**  **The chapter of the Bankruptcy Code you are choosing to file under**

*Check one.* (For a brief description of each, see *Notice Required by 11 U.S.C. § 342(b) for Individuals Filing for Bankruptcy (Form 2010)*). Also, go to the top of page 1 and check the appropriate box.

☐ Chapter 7

■ Chapter 11

☐ Chapter 12

☐ Chapter 13

---

**8.**  **How you will pay the fee**

■ **I will pay the entire fee when I file my petition**. Please check with the clerk's office in your local court for more details about how you may pay. Typically, if you are paying the fee yourself, you may pay with cash, cashier's check, or money order. If your attorney is submitting your payment on your behalf, your attorney may pay with a credit card or check with a pre-printed address.

☐ **I need to pay the fee in installments.** If you choose this option, sign and attach the *Application for Individuals to Pay The Filing Fee in Installments* (Official Form 103A).

☐ **I request that my fee be waived** (You may request this option only if you are filing for Chapter 7. By law, a judge may, but is not required to, waive your fee, and may do so only if your income is less than 150% of the official poverty line that applies to your family size and you are unable to pay the fee in installments). If you choose this option, you must fill out the *Application to Have the Chapter 7 Filing Fee Waived* (Official Form 103B) and file it with your petition.

---

**9.**  **Have you filed for bankruptcy within the last 8 years?**

■ No.

☐ Yes.

| | | | | |
|---|---|---|---|---|
| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

---

**10.**  **Are any bankruptcy cases pending or being filed by a spouse who is not filing this case with you, or by a business partner, or by an affiliate?**

■ No

☐ Yes.

| | | |
|---|---|---|
| Debtor _____ | Relationship to you _____ |
| District _____ | When _____ | Case number, if known _____ |
| Debtor _____ | Relationship to you _____ |
| District _____ | When _____ | Case number, if known _____ |

---

**11.**  **Do you rent your residence?**

■ No.    Go to line 12.

☐ Yes.    Has your landlord obtained an eviction judgment against you?

☐ No. Go to line 12.

☐ Yes. Fill out *Initial Statement About an Eviction Judgment Against You* (Form 101A) and file it as part of this bankruptcy petition.

---

Debtor 1   **Michael A. Poss**                                    Case number *(if known)*

---

| Part 3: | Report About Any Businesses You Own as a Sole Proprietor |
|---|---|

**12.  Are you a sole proprietor of any full- or part-time business?**

A sole proprietorship is a business you operate as an individual, and is not a separate legal entity such as a corporation, partnership, or LLC.

If you have more than one sole proprietorship, use a separate sheet and attach it to this petition.

■ No.   Go to Part 4.

☐ Yes.   Name and location of business

_____
Name of business, if any

_____

_____
Number, Street, City, State & ZIP Code

*Check the appropriate box to describe your business:*

☐   Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐   Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐   Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐   Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐   None of the above

---

**13.  Are you filing under Chapter 11 of the Bankruptcy Code, and are you a *small business debtor* or a debtor as defined by 11 U. S. C. § 1182(1)?**
For a definition of *small business debtor,* see 11 U.S.C. § 101(51D).

*If you are filing under Chapter 11, the court must know whether you are a small business debtor or a debtor choosing to proceed under Subchapter V so that it can set appropriate deadlines. If you indicate that you are a small business debtor or you are choosing to proceed under Subchapter V, you must attach your most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).*

☐ No.   I am not filing under Chapter 11.

☐ No.   I am filing under Chapter 11, but I am NOT a small business debtor according to the definition in the Bankruptcy Code.

☐ Yes.   I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I do not choose to proceed under Subchapter V of Chapter 11.

■ Yes.   I am filing under Chapter 11, I am a debtor according to the definition in § 1182(1) of the Bankruptcy Code, and I choose to proceed under Subchapter V of Chapter 11.

---

| Part 4: | Report if You Own or Have Any Hazardous Property or Any Property That Needs Immediate Attention |
|---|---|

**14.  Do you own or have any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety? Or do you own any property that needs immediate attention?**

*For example, do you own perishable goods, or livestock that must be fed, or a building that needs urgent repairs?*

■ No.

☐ Yes.   What is the hazard?   _____

If immediate attention is needed, why is it needed?   _____

Where is the property?   _____

_____
Number, Street, City, State & Zip Code

---

Debtor 1    **Michael A. Poss**                                      Case number *(if known)*

| **Part 5:** | **Explain Your Efforts to Receive a Briefing About Credit Counseling** |

| | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |

**15. Tell the court whether you have received a briefing about credit counseling.**

The law requires that you receive a briefing about credit counseling before you file for bankruptcy. You must truthfully check one of the following choices. If you cannot do so, you are not eligible to file.

If you file anyway, the court can dismiss your case, you will lose whatever filing fee you paid, and your creditors can begin collection activities again.

*You must check one:*

☒ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy. If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

☐ **Incapacity.**
I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

☐ **Disability.**
My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

☐ **Active duty.**
I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver credit counseling with the court.

*You must check one:*

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

☐ **Incapacity.**
I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

☐ **Disability.**
My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

☐ **Active duty.**
I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court.

Debtor 1    **Michael A. Poss**

Case number *(if known)*

| Part 6: | Answer These Questions for Reporting Purposes |
|---|---|

**16. What kind of debts do you have?**

16a. **Are your debts primarily consumer debts?** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

■ No. Go to line 16b.

☐ Yes. Go to line 17.

16b. **Are your debts primarily business debts?** *Business debts* are debts that you incurred to obtain money for a business or investment or through the operation of the business or investment.

☐ No. Go to line 16c.

■ Yes. Go to line 17.

16c. State the type of debts you owe that are not consumer debts or business debts

---

**17. Are you filing under Chapter 7?**

■ No.    I am not filing under Chapter 7. Go to line 18.

**Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available for distribution to unsecured creditors?**

☐ Yes.    I am filing under Chapter 7. Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available to distribute to unsecured creditors?

☐ No

☐ Yes

---

**18. How many Creditors do you estimate that you owe?**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**19. How much do you estimate your assets to be worth?**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**20. How much do you estimate your liabilities to be?**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Part 7: | Sign Below |
|---|---|

**For you**

I have examined this petition, and I declare under penalty of perjury that the information provided is true and correct.

If I have chosen to file under Chapter 7, I am aware that I may proceed, if eligible, under Chapter 7, 11,12, or 13 of title 11, United States Code. I understand the relief available under each chapter, and I choose to proceed under Chapter 7.

If no attorney represents me and I did not pay or agree to pay someone who is not an attorney to help me fill out this document, I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I understand making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**/s/ Michael A. Poss**

**Michael A. Poss**
Signature of Debtor 1

Signature of Debtor 2

Executed on    **April  1, 2024**
MM / DD / YYYY

Executed on
MM / DD / YYYY

Debtor 1    **Michael A. Poss**    Case number *(if known)*

---

| | |
|---|---|
| **For your attorney, if you are represented by one**<br><br>**If you are not represented by an attorney, you do not need to file this page.** | I, the attorney for the debtor(s) named in this petition, declare that I have informed the debtor(s) about eligibility to proceed under Chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each chapter for which the person is eligible.  I also certify that I have delivered to the debtor(s) the notice required by 11 U.S.C. § 342(b) and, in a case in which § 707(b)(4)(D) applies, certify that I have no knowledge after an inquiry that the information in the schedules filed with the petition is incorrect. |

**/s/ David K. Welch**                                    Date    **April  1, 2024**

Signature of Attorney for Debtor                                    MM / DD / YYYY

**David K. Welch 06183621**

Printed name

**Burke, Warren, MacKay & Serritella, P.C.**

Firm name

**330 N. Wabash**
**21st Floor**
**Chicago, IL 60611**

Number, Street, City, State & ZIP Code

Contact phone    **312-840-7122**          Email address    **dwelch@burkelaw.com**

**06183621 IL**

Bar number & State

---

Certificate Number: 02645-ILN-CC-038315717



02645-ILN-CC-038315717

# CERTIFICATE OF COUNSELING

I CERTIFY that on <u>March 25, 2024</u>, at <u>7:53</u> o'clock <u>PM EDT</u>, <u>Michael Poss</u> received from <u>123  Credit Counselors, Inc</u>, an agency approved pursuant to 11 U.S.C.  111 to provide credit counseling in the <u>Northern District of Illinois</u>, an individual [or group] briefing that complied with the provisions of 11 U.S.C. 109(h) and 111.

A debt repayment plan <u>was not prepared</u>. If a debt repayment plan was prepared, a copy of the debt repayment plan is attached to this certificate.

This counseling session was conducted <u>by internet</u>.

Date:   March 25, 2024                       By:     /s/Valentina Ramirez

                                             Name:   Valentina Ramirez

                                             Title:   Certified Credit Counselor

* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy Code are required to file with the United States Bankruptcy Court a completed certificate of counseling from the nonprofit budget and credit counseling agency that provided the individual the counseling services and a copy of the debt repayment plan, if any, developed through the credit counseling agency. *See* 11 U.S.C.  109(h) and 521(b).

Form **8879**

(Rev. January 2021)

Department of the Treasury
Internal Revenue Service

## IRS *e-file* Signature Authorization

➤ ERO must obtain and retain completed Form 8879.

➤ Go to *www.irs.gov/Form8879* for the latest information.

OMB No. 1545-0074

Submission Identification Number (SID) ➤

| Taxpayer's name | Social security number |
|---|---|
| MICHAEL A. POSS | ▉▉▉▉▉▉ |
| Spouse's name | Spouse's social security number |
| SARA FERRANTELLA | ▉▉▉▉▉▉ |

| Part I | Tax Return Information – Tax Year Ending December 31, | 2022 | (Enter year you are authorizing.) |
|---|---|---|---|

Enter whole dollars only on lines 1 through 5.

**Note:** Form 1040-SS filers use line 4 only. Leave lines 1, 2, 3, and 5 blank.

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income | 1 | 171,513. |
| 2 | Total tax | 2 | 24,005. |
| 3 | Federal income tax withheld from Form(s) W-2 and Form(s) 1099 | 3 | 23,628. |
| 4 | Amount you want refunded to you | 4 | |
| 5 | Amount you owe | 5 | |

| Part II | Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return) |
|---|---|

Under penalties of perjury, I declare that I have examined a copy of the income tax return (original or amended) I am now authorizing, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from the income tax return (original or amended) I am now authorizing. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537**. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and  resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for the income tax return (original or amended) I am now authorizing and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize CRAY, KAISER LTD. to enter or generate my PIN   86510   as my

        **ERO firm name**   **Enter five digits, but don't enter all zeros**

   signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ➤ *MICHAEL A. POSS*   Date ➤ 10/16/2023

**Spouse's PIN: check one box only**

[X] I authorize CRAY, KAISER LTD. to enter or generate my PIN   98855   as my

        **ERO firm name**   **Enter five digits, but don't enter all zeros**

   signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ➤ *Sara Ferrantella-Poss*   Date ➤ 10/16/2023

### Practitioner PIN Method Returns Only — continue below

| Part III | Certification and Authentication — Practitioner PIN Method Only |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   36669360181

                                                                    **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature for the electronic individual income tax return (original or amended) I am now authorized to file for tax year indicated above for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Pub. 1345,** Handbook for Authorized IRS *e-file* Providers of Individual Income Tax Returns.

ERO's signature ➤ DEANNA L. SALO   Date ➤

### ERO Must Retain This Form — See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

**BAA For Paperwork Reduction Act Notice, see your tax return instructions.**   Form **8879** (Rev. 01-2021)



**Illinois Department of Revenue** _____ 2023

# 2022 IL-8453  Illinois Individual Income Tax Electronic Filing Declaration

**(Do not mail** Form IL-8453 to the Illinois Department of Revenue unless it is requested for review.)

Submission ID

## Step 1: Provide taxpayer information

MICHAEL A. POSS AND SARA FERRANTELLA

First name and middle initial    Spouse's first name (and last name if different)    Last name        Social Security number

**Print or type**

425 WEST PLEASANT HILL BLVD

Mailing address                                                            Spouse's Social Security number

PALATINE, IL 60067                                                847-749-4462

City                                State                    ZIP            Daytime phone number

## Step 2: Complete information from tax return      Choose one: [X] IL-1040    [ ] IL-1040-X

| | | |
|---|---|---:|
| 1 | Net income from Form IL-1040 or IL-1040-X, Line 11 | 1  149,312. 00 |
| 2 | Tax from Form IL-1040 or IL-1040-X, Line 14 | 2  7,391. 00 |
| 3 | Illinois Income Tax withheld from Form IL-1040 or IL-1040-X, Line 25 **only** (enter **"0"** if none) | 3  6,519. 00 |
| 4 | Overpayment from Form IL-1040 or IL-1040-X, Line 35 | 4  00 |
| 5 | Total amount due from Form IL-1040 or IL-1040-X, Line 38 | 5  409. 00 |

6   Filing status: _____ Single  _X_ Married filing jointly  _____ Married filing separately  _____ Widowed  _____ Head of household

## Step 3: Complete direct deposit of refund or electronic funds withdrawal information (Optional)

**To initiate a payment or refund transaction, the information in this Step must be included within the electronic transmission. Illinois** does not support international ACH transactions. IDOR will only perform direct transactions (*e.g.,* debit, deposit) with financial institutions located within the United States or those not funded by international funds. Electronic payments will not be accepted and refunds will be via paper check.

7   Routing no. (RN):    086300012

8   Account no. (AN):    ▮▮▮▮3518

9   Type of account:    _X_ Checking    _____ Savings

10  Date the payment is to be electronically withdrawn:    10/16/23

11  Electronic funds withdrawal amount:    409.00

12  Name on account:  MICHAEL A. POSS AND SARA FERRANTELLA

## Step 4: Taxpayer declaration and signature (Sign only after completing Step 2 and, if applicable, Step 3.)

[ ] I consent that my refund may be directly deposited as designated in Step 3 and declare the information on Lines 7 through 9 is correct. If I have filed a joint return, this is an irrevocable appointment of the other spouse as an agent to receive the refund.

[X] I authorize the Illinois Department of Revenue (IDOR) and its designated financial agent to initiate an ACH electronic funds withdrawal as designated in the electronic portion of my 2022 Illinois Original or Amended Individual Income Tax return. I authorize the financial institutions involved in the processing of an electronic overpayment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

[ ] I do not want direct deposit of my refund, or an electronic funds withdrawal (direct debit) of my balance due.

Under penalties of perjury, I declare the information on my electronic Form IL-1040 or IL-1040-X and the information I provided to my electronic return originator (ERO) are identical. To the best of my knowledge, my return is true, correct, and complete. I consent that my return, this declaration, and accompanying information may be sent to IDOR by my ERO. I authorize IDOR to inform my ERO and the transmitter when my return has been accepted or rejected. If rejected, I authorize IDOR to identify the reason(s) so the return may be corrected and retransmitted if possible.

**Sign here**   *MICHAEL A. POSS*   10/16/2023    *Sara Ferrantella-Poss*   10/16/2023

Your signature              Date          Spouse's signature (if joint return, **both** must sign)    Date

## Step 5: Electronic return originator (ERO) and paid preparer declaration and signature

I declare that I have examined this taxpayer's electronic Form IL-1040 or IL-1040-X, the information on this Form IL-8453, and accompanying information. I have followed all requirements of this program and declare, under penalties of perjury, that to the best of my knowledge the taxpayer's return and accompanying information are true, correct, and complete.

DEANNA L. SALO                                        Check if paid preparer: [X] (See instructions.)

ERO's signature                            Date

**ERO use only**

CRAY, KAISER LTD.                                        P00775939

Firm's name or your name if self-employed                            Your PTIN

1901 S. MEYERS ROAD STE. 230                            362746886

Mailing address                                        Federal employer identification number (FEIN)

OAKBROOK TERRACE, IL 60181                            (630) 953-4900

City                        State            ZIP            Daytime phone number

## Step 6: Attach required documents (*e.g.,* W-2 forms, 1099 forms, IL-1310).

**Do not mail** Form IL-8453 and these documents unless requested for review.

ILIA2601L  12/15/22
IL-8453 (R-12/22) ID: 2BN  Printed by authority of the state of Illinois. Electronic only, one copy.

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.



**2022 TAX RETURN**

CLIENT COPY

**Client:**            8PO103

**Prepared for:**    MICHAEL A. POSS AND SARA FERRANTELLA
425 WEST PLEASANT HILL BLVD
PALATINE, IL  60067
HOME : 847-956-7003
WORK : 847-749-4462

**Prepared by:**    DEANNA L. SALO
CRAY, KAISER LTD.
1901 S. MEYERS ROAD STE. 230
OAKBROOK TERRACE, IL  60181
(630) 953-4900

**Date:**            OCTOBER 16, 2023

**Comments:**

DO NOT FILE

**Route to:**    _____    _____    _____    _____

FDIL2001L   07/05/22

**2022 Individual Return**
prepared for:


**MICHAEL A. POSS and SARA FERRANTELLA**

425 West Pleasant Hill Blvd
Palatine, IL 60067



**Cray, Kaiser Ltd.**
1901 S. Meyers Road Ste. 230
Oakbrook Terrace, IL 60181

DocuSign Envelope ID: B3C2F896-2611-4963-BD5F-2205C79E4DA1

**CRAY, KAISER LTD.**
**1901 S. MEYERS ROAD STE. 230**
**OAKBROOK TERRACE, IL 60181**
**(630) 953-4900**

October 16, 2023

MICHAEL A. POSS and SARA FERRANTELLA
425 West Pleasant Hill Blvd
Palatine, IL 60067

Dear Michael and Sara,

Enclosed for your review:

|  |  |
|---|---|
| Form 1040 | 2022 U.S. Individual Income Tax Return |
| Form IL-1040 | 2022 Illinois Individual Income Tax Return |

**The Federal and applicable state returns will be electronically filed.  Please read the enclosed e-file instructions for each agency.**

**Each taxpayer represented on the return should sign the Federal and applicable state e-file authorization forms and return them to us as soon as possible. You can return the signed forms via your portal, email to efile@craykaiser.com, or fax it to us at (630) 953-4905.**

Please be sure to call if you have any questions.

Sincerely,

Deanna L. Salo

DocuSign Envelope ID: B3C2F899-2641-4963-BD5F-3205C79E4DA1

| 2022 | # FEDERAL FILING INSTRUCTIONS | |
|---|---|---|

## MICHAEL A. POSS AND SARA FERRANTELLA

**ELECTRONICALLY FILED:**

FORM 1040 - 2022 U.S. INDIVIDUAL INCOME TAX RETURN

THE ABOVE TAX RETURN WILL BE ELECTRONICALLY FILED WITH THE INTERNAL
REVENUE SERVICE UPON RECEIPT OF A SIGNED FORM 8879 - IRS E-FILE
SIGNATURE AUTHORIZATION.

**SIGNATURE:**

BOTH SPOUSES MUST SIGN AND DATE THE FOLLOWING FORMS:

FORM 8879 - IRS E-FILE SIGNATURE AUTHORIZATION.

**RETURN SIGNED FORMS TO OUR OFFICE:**

ALL SIGNED FORMS MUST BE RETURNED TO OUR OFFICE BEFORE YOUR RETURN CAN
BE ELECTRONICALLY FILED.

**PAYMENT:**

NO PAYMENT IS REQUIRED.

**OVERPAYMENT:**

THERE IS AN OVERPAYMENT OF $47, OF WHICH $47 HAS BEEN APPLIED TO YOUR
2023 ESTIMATED TAX.

DO NOT FILE

| 2022 | ILLINOIS FILING INSTRUCTIONS |
|------|------------------------------|

### MICHAEL A. POSS AND SARA FERRANTELLA

**ELECTRONICALLY FILED:**

FORM IL-1040 2022 ILLINOIS INDIVIDUAL INCOME TAX RETURN

THE ABOVE RETURN WILL BE ELECTRONICALLY FILED WITH THE ILLINOIS
DEPARTMENT OF REVENUE UPON RECEIPT OF A SIGNED FORM IL-8453.

**PAYMENT:**

THERE IS A BALANCE DUE OF $409.  THE BALANCE DUE WILL BE WITHDRAWN
FROM YOUR BANK ACCOUNT ONCE THE STATE OF ILLINOIS HAS PROCESSED THE
RETURN.



DocuSign Envelope ID: B3C2E896-2611-4963-BD5F-2205C79E4DA1

| **2022** | **FEDERAL INCOME TAX SUMMARY** | **PAGE 1** |
| --- | --- | --- |

### MICHAEL A. POSS AND SARA FERRANTELLA

| | **2022** | **2021** | **DIFF** |
| --- | --- | --- | --- |
| **INCOME** | | | |
| WAGES, SALARIES, TIPS, ETC | 134,122 | 127,461 | 6,661 |
| DIVIDEND INCOME | 74 | 0 | 74 |
| TAXABLE IRA DISTRIBUTIONS | 13,551 | 106,518 | -92,967 |
| BUSINESS INCOME | 25,887 | 54,704 | -28,817 |
| CAPITAL GAIN OR LOSS | -27 | 0 | -27 |
| RENT, ROYALTY, PARTNERSHIP, SCORP, TRUST | -765 | 16,391 | -17,156 |
| OTHER INCOME | 426 | -39,479 | 39,905 |
| TOTAL INCOME | 173,268 | 265,595 | -92,327 |
| **ADJUSTMENTS TO INCOME** | | | |
| DEDUCTIBLE PART OF SELF-EMPLOYMENT TAX | 1,755 | 2,231 | -476 |
| TOTAL ADJUSTMENTS | 1,755 | 2,231 | -476 |
| ADJUSTED GROSS INCOME | 171,513 | 263,364 | -91,851 |
| **ITEMIZED DEDUCTIONS** | | | |
| TAXES | 10,000 | 10,000 | 0 |
| INTEREST | 14,997 | 17,650 | -2,653 |
| CONTRIBUTIONS | 1,771 | 5,989 | -4,218 |
| TOTAL ITEMIZED DEDUCTIONS | 26,768 | 33,639 | -6,871 |
| **TAX COMPUTATION** | | | |
| STANDARD DEDUCTION | 25,900 | 25,100 | 800 |
| CHARITABLE CONTR. IF TAKING STANDARD DED | 0 | 600 | -600 |
| LARGER OF ITEMIZED OR STANDARD DEDUCTION | 26,768 | 33,639 | -6,871 |
| TAXABLE INCOME | 144,745 | 229,725 | -84,980 |
| TAX BEFORE AMT AND APTC | 23,193 | 43,176 | -19,983 |
| ALTERNATIVE MINIMUM TAX | 0 | 1,061 | -1,061 |
| TAX BEFORE CREDITS | 23,193 | 44,237 | -21,044 |
| **CREDITS** | | | |
| CHILD TAX CREDIT & OTHER DEPENDENT CR | 1,000 | 500 | 500 |
| EDUCATION CREDITS | 636 | 0 | 636 |
| CREDIT FOR PRIOR YEAR MINIMUM TAX | 1,061 | 0 | 1,061 |
| TOTAL CREDITS | 2,697 | 500 | 2,197 |
| TAX AFTER CREDITS | 20,496 | 43,737 | -23,241 |
| **OTHER TAXES** | | | |
| SELF-EMPLOYMENT TAX | 3,509 | 4,462 | -953 |
| TOTAL TAX | 24,005 | 48,199 | -24,194 |
| **PAYMENTS & REFUNDABLE CREDITS** | | | |
| FEDERAL INCOME TAX WITHHELD | 23,628 | 16,860 | 6,768 |
| REFUNDABLE/ADDITIONAL CHILD TAX CREDIT | 0 | 500 | -500 |
| AMERICAN OPPORTUNITY CREDIT | 424 | 0 | 424 |
| ESTIMATED TAX PAYMENTS | 0 | 37,438 | -37,438 |
| AMOUNT PAID WITH EXTENSION | 0 | 6,500 | -6,500 |
| TOTAL PAYMENTS | 24,052 | 61,298 | -37,246 |
| **REFUND OR AMOUNT DUE** | | | |
| AMOUNT OVERPAID | 47 | 13,099 | -13,052 |
| APPLIED TO NEXT YEAR'S ESTIMATED TAX | 47 | 13,099 | -13,052 |
| AMOUNT YOU OWE | 0 | 0 | 0 |
| **TAX RATES** | | | |
| MARGINAL TAX RATE | 22.0% | 24.0% | -2.0% |
| EFFECTIVE TAX RATE | 16.6% | 21.0% | -4.4% |

DO NOT FILE

DocuSign Envelope ID: B3C2E896-2644-4963-BD5F-2205C79E4DA4

# 2022     ILLINOIS INCOME TAX SUMMARY     PAGE 1

### MICHAEL A. POSS AND SARA FERRANTELLA

| | 2022 | 2021 | DIFF |
|---|---:|---:|---:|
| **FEDERAL AGI TO ILLINOIS BASE INCOME** | | | |
| FEDERAL ADJUSTED GROSS INCOME | 171,513 | 263,364 | -91,851 |
| TOTAL ADDITIONS | 1,050 | 0 | 1,050 |
| TOTAL SUBTRACTIONS | 13,551 | 106,518 | -92,967 |
| ILLINOIS BASE INCOME | 159,012 | 156,846 | 2,166 |
| **TAX AND WITHHOLDING** | | | |
| TOTAL EXEMPTION ALLOWANCE | 9,700 | 9,500 | 200 |
| NET INCOME | 149,312 | 147,346 | 1,966 |
| INCOME TAX | 7,391 | 7,294 | 97 |
| TOTAL NONREFUNDABLE CREDITS | 287 | 942 | -655 |
| USE TAX | 0 | 132 | -132 |
| TAX AFTER NONREF. CREDITS PLUS OTHER TAX | 7,104 | 6,484 | 620 |
| ILLINOIS INCOME TAX WITHHELD | 6,519 | 5,849 | 670 |
| ESTIMATED TAX PAYMENTS | 176 | 0 | 176 |
| TOTAL PAYMENTS AND REFUNDABLE CREDITS | 6,695 | 6,660 | 35 |
| OVERPAYMENT | 0 | 176 | -176 |
| BALANCE DUE | 409 | 0 | 409 |
| **REFUND OR AMOUNT DUE** | | | |
| AMOUNT OVERPAID | 0 | 176 | -176 |
| OVERPAYMENT CREDITED TO NEXT YEAR'S TAX | 0 | 176 | -176 |
| AMOUNT REFUNDED TO YOU | 0 | 0 | 0 |
| AMOUNT YOU OWE | 409 | 0 | 409 |
| **TAX RATES** | | | |
| MARGINAL TAX RATE | 4.95% | 4.95% | 0.00% |
| EFFECTIVE TAX RATE | 4.50% | 4.00% | 0.50% |

DO NOT FILE

**2022**                  **FINANCIAL TRANSACTION SUMMARY**                  **PAGE 1**

**MICHAEL A. POSS AND SARA FERRANTELLA**

## ILLINOIS

**2022 ILLINOIS FORM IL-1040 ELECTRONIC FINANCIAL TRANSACTION INFORMATION.**
THE TAXPAYER HAS AN AMOUNT DUE OF $409 WHICH WILL BE DEBITED FROM THE
FOLLOWING ACCOUNT ON 10/16/2023.

NAME OF BANK: OLD NATIONAL
ROUTING TRANSIT NUMBER: 086300012
ACCOUNT NUMBER: *******3518
ACCOUNT TYPE: CHECKING



DocuSign Envelope ID: B3C2F899-2644-4963-BD5F-2205C79E4DA4

| **2022** | **AGENCY DISCLOSURE STATEMENTS** | **PAGE 1** |
|---|---|---|
| **CLIENT** | **MICHAEL A. POSS AND SARA FERRANTELLA** | ▮ |

## ILLINOIS DISCLOSURE STATEMENTS

**STATEMENT:**

THE ILLINOIS DEPARTMENT OF REVENUE (IDOR) IS REQUIRED TO REVIEW RETURNS AND ENSURE THE AMOUNTS REQUESTED AS REFUNDS ARE ISSUED ACCURATELY AND TO THE LEGITIMATE RECIPIENT.  ONCE A RETURN IS RECEIVED BY IDOR, MANY DIFFERENT FACTORS CAN AFFECT THE TIMING OF A REFUND.

SOME RETURNS TAKE LONGER TO REVIEW THAN OTHERS FOR MANY REASONS INCLUDING, BUT NOT LIMITED TO:
•WHEN AND HOW THE RETURN WAS FILED
•OUR CURRENT RETURN INVENTORY LEVELS
•IDENTITY THEFT AND FRAUD SECURITY MEASURES
•THE TYPES OF INCOME TAX CREDITS CLAIMED
•THE TYPE AND AMOUNT OF A REFUND
FOR INFORMATION ABOUT STATE TAX REFUND EXPECTATIONS SEE:
HTTPS://WWW2.ILLINOIS.GOV/REV/INDIVIDUALS/PAGES/REFUNDS.ASPX

FOR INFORMATION ABOUT STATE TAX DUE EXPECTATIONS SEE:
HTTPS://WWW2.ILLINOIS.GOV/REV/INDIVIDUALS/PAY/PAGES/DEFAULT.ASPX

FOR ADDITIONAL TAX INFORMATION SEE:
HTTPS://WWW2.ILLINOIS.GOV/REV/RESEARCH/TAXINFORMATION/PAGES/DEFAULT.ASPX

**STATEMENT:**

DRIVER'S LICENSE OR STATE IDENTIFICATION CARD INFORMATION IS NOT REQUIRED BUT IS PREFERRED TO BE RECEIVED WITH THE E-FILE TAX RETURN. IT CAN BE USED AS A SECURITY MEASURE TO HELP PREVENT IDENTITY THEFT AND FRAUD.  IF NO DRIVER'S LICENSE OR STATE ID CARD INFORMATION IS AVAILABLE OR PROVIDED, YOU SHOULD BE PROMPTED TO INDICATE THIS IN THE SOFTWARE.

**STATEMENT:**

BY USING A COMPUTER SYSTEM AND SOFTWARE TO PREPARE AND FILE MY CLIENT'S RETURN(S), I CONSENT TO THE TRANSMISSION OF MY CLIENT'S RETURN(S) AND TO THE DISCLOSURE OF ALL INFORMATION ABOUT MY USE OF THE SYSTEM AND SOFTWARE TO THE ILLINOIS DEPARTMENT OF REVENUE.

DocuSign Envelope ID: B3C2E896-2644-4963-BD5F-2205C79E4DA1

DO NOT FILE

▼ **DETACH HERE** ▼

1032

| Form **4868**<br>Department of the Treasury<br>Internal Revenue Service | **Application for Automatic Extension of Time<br>To File U.S. Individual Income Tax Return**<br>**For calendar year 2022, or other tax year beginning** , 2022, ending . . | FDIA4601L  10/04/22<br>**2022** |
| --- | --- | --- |

| **Part I** | **Identification** | **Part II** | **Individual Income Tax** | |
| --- | --- | --- | --- | --- |
| **1** | | **4** | Estimate of total tax liability for 2022 . . $ | 24,005. |
| | MICHAEL A. POSS | **5** | Total 2022 payments . . . . . . . . . . . . . . . . . | 24,052. |
| | SARA FERRANTELLA | **6** | **Balance due.** Subtract line 5 from line 4.<br>See instructions . . . . . . . . . . . . . . . . . . . . . | 0. |
| | 425 WEST PLEASANT HILL BLVD | **7** | Amount you're paying<br>(see instructions) . . . . . . . . . . . . . . . . . . . . | 0. |
| | PALATINE, IL 60067 | | | |
| **2** 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 | **3** 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 | **8** | Check here if you're "out of the country" and a U.S.<br>citizen or resident. See instructions . . . . . . . . . . . . . . . . . . . . | ☐ |
| | | **9** | Check here if you file Form 1040-NR and didn't receive<br>wages as an employee subject to U.S. income tax<br>withholding . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ |

320668118 QN POSS 30 0 202212 670

Form **1040**

Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return**

**2022**

OMB No. 1545-0074 | IRS Use Only — Do not write or staple in this space.

**Filing Status**

Check only one box.

[ ] Single  [X] Married filing jointly  [ ] Married filing separately (MFS)  [ ] Head of household (HOH)  [ ] Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent.

Your first name and middle initial: MICHAEL A. POSS
Last name:

Your social security number: ▮▮▮

If joint return, spouse's first name and middle initial: SARA FERRANTELLA
Last name:

Spouse's social security number: ▮▮▮

Home address (number and street). If you have a P.O. box, see instructions.: 425 WEST PLEASANT HILL BLVD
Apt. no.:

City, town, or post office. If you have a foreign address, also complete spaces below.: PALATINE, IL 60067
State: | ZIP code:

Foreign country name: | Foreign province/state/county: | Foreign postal code:

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.

[ ] You  [ ] Spouse

**Digital Assets**

At any time during 2022, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, gift, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.)

[ ] Yes  [X] No

**Standard Deduction**

Someone can claim: [ ] You as a dependent  [ ] Your spouse as a dependent

[ ] Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**  You: [ ] Were born before January 2, 1958  [ ] Are blind   Spouse: [ ] Was born before January 2, 1958  [ ] Is blind

**Dependents** (see instructions):

If more than four dependents, see instructions and check here.... [ ]

| (1) First name    Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| MARY JANE POSS | ▮ | DAUGHTER | | X |
| ANNA MARIE POSS | ▮ | DAUGHTER | | X |
| | | | | |
| | | | | |

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

DO NOT FILE

| | | |
|---|---|---|
| **1a** Total amount from Form(s) W-2, box 1 (see instructions) | **1a** | 134,122. |
| **b** Household employee wages not reported on Form(s) W-2 | **1b** | |
| **c** Tip income not reported on line 1a (see instructions) | **1c** | |
| **d** Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | **1d** | |
| **e** Taxable dependent care benefits from Form 2441, line 26 | **1e** | |
| **f** Employer-provided adoption benefits from Form 8839, line 29 | **1f** | |
| **g** Wages from Form 8919, line 6 | **1g** | |
| **h** Other earned income (see instructions) | **1h** | |
| **i** Nontaxable combat pay election (see instructions) | **1i** | |
| **z** Add lines 1a through 1h | **1z** | 134,122. |

| | | | | | |
|---|---|---|---|---|---|
| **2a** Tax-exempt interest | **2a** | | **b** Taxable interest | **2b** | |
| **3a** Qualified dividends | **3a** | | **b** Ordinary dividends | **3b** | 74. |
| **4a** IRA distributions | **4a** | | **b** Taxable amount | **4b** | 13,551. |
| **5a** Pensions and annuities | **5a** | | **b** Taxable amount | **5b** | |
| **6a** Social security benefits | **6a** | | **b** Taxable amount | **6b** | |
| **c** If you elect to use the lump-sum election method, check here (see instructions) | | | | [ ] | |

Attach Sch. B if required.

| | | |
|---|---|---|
| **7** Capital gain or (loss). Attach Schedule D if required. If not required, check here | **7** | -27. |
| **8** Other income from Schedule 1, line 10 | **8** | 25,548. |
| **9** Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** | **9** | 173,268. |
| **10** Adjustments to income from Schedule 1, line 26 | **10** | 1,755. |
| **11** Subtract line 10 from line 9. This is your **adjusted gross income** | **11** | 171,513. |
| **12** **Standard deduction or itemized deductions** (from Schedule A) | **12** | 26,768. |
| **13** Qualified business income deduction from Form 8995 or Form 8995-A | **13** | |
| **14** Add lines 12 and 13 | **14** | 26,768. |
| **15** Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | **15** | 144,745. |

**Standard Deduction for —**
- Single or Married filing separately, $12,950
- Married filing jointly or Qualifying surviving spouse, $25,900
- Head of household, $19,400
- If you checked any box under Standard Deduction, see instructions.

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**

FDIA0112L  01/11/23

Form **1040** (2022)

Form 1040 (2022)   MICHAEL A. POSS AND SARA FERRANTELLA   Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | **16** | **Tax** (see instructions). Check if any from Form(s): **1** [X] 8814 | **16** | 23,193. |
| | | **2** ☐ 4972   **3** ☐ _____ | | |
| | **17** | Amount from Schedule 2, line 3 | **17** | |
| | **18** | Add lines 16 and 17 | **18** | 23,193. |
| | **19** | Child tax credit or credit for other dependents from Schedule 8812 | **19** | 1,000. |
| | **20** | Amount from Schedule 3, line 8 | **20** | 1,697. |
| | **21** | Add lines 19 and 20 | **21** | 2,697. |
| | **22** | Subtract line 21 from line 18. If zero or less, enter -0- | **22** | 20,496. |
| | **23** | Other taxes, including self-employment tax, from Schedule 2, line 21 | **23** | 3,509. |
| | **24** | Add lines 22 and 23. This is your **total tax** | **24** | 24,005. |

| | | | | | |
|---|---|---|---|---|---|
| **Payments** | **25** | Federal income tax withheld from: | | | |
| | | **a** Form(s) W-2 | **25a** | 20,917. | |
| | | **b** Form(s) 1099 | **25b** | 2,711. | |
| | | **c** Other forms (see instructions) | **25c** | | |
| | | **d** Add lines 25a through 25c | | | **25d** 23,628. |
| *If you have a qualifying child, attach Sch. EIC.* | **26** | 2022 estimated tax payments and amount applied from 2021 return | | | **26** |
| | **27** | Earned income credit (EIC) | **27** | | |
| | **28** | Additional child tax credit from Schedule 8812 | **28** | | |
| | **29** | American opportunity credit from Form 8863, line 8 | **29** | 424. | |
| | **30** | Reserved for future use | **30** | | |
| | **31** | Amount from Schedule 3, line 15 | **31** | | |
| | **32** | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** | | | **32** 424. |
| | **33** | Add lines 25d, 26, and 32. These are your **total payments** | | | **33** 24,052. |

| | | | | |
|---|---|---|---|---|
| **Refund** | **34** | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | **34** | 47. |
| | **35a** | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ☐ | **35a** | 0. |
| *Direct deposit? See instructions.* | | **b** Routing number _____  **c** Type: ☐ Checking  ☐ Savings | | |
| | | **d** Account number _____ | | |
| | **36** | Amount of line 34 you want applied to your **2023 estimated tax** | **36** 47. | |

| | | | | |
|---|---|---|---|---|
| **Amount You Owe** | **37** | Subtract line 33 from line 24. This is the **amount you owe.** For details on how to pay, go to *www.irs.gov/Payments* or see instructions | **37** | |
| | **38** | Estimated tax penalty (see instructions) | **38** | |

DO NOT FILE

| | | | |
|---|---|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS? See instructions | [X] **Yes.** Complete below. | ☐ **No** |
| | Designee's name  DEANNA L. SALO | Phone no. (630) 953-4900 | Personal identification number (PIN)  60181 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

*Joint return? See instructions. Keep a copy for your records.*

| Your signature | Date | Your occupation  BUSINESS OWNER | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation  BUSINESS OWNER | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
| Phone no. | | Email address | |

**Paid Preparer Use Only**

| Preparer's name  DEANNA L. SALO | Preparer's signature  DEANNA L. SALO | Date | PTIN  P00775939 | Check if: ☐ Self-employed |
|---|---|---|---|---|
| Firm's name  CRAY, KAISER LTD. | | | Phone no. (630) 953-4900 | |
| Firm's address  1901 S. MEYERS ROAD STE. 230  OAKBROOK TERRACE, IL 60181 | | | Firm's EIN  362746886 | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.   Form **1040** (2022)

**SCHEDULE 1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

**Attach to Form 1040, 1040-SR, or 1040-NR.**
**Go to www.irs.gov/Form1040 for instructions and the latest information.**

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

MICHAEL A. POSS AND SARA FERRANTELLA

Your social security number

| **Part I** | **Additional Income** | | | |
|---|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes...... STATEMENT 3 ............ | **1** | | 0. |
| 2a | Alimony received ...................................................... | **2a** | | |
| b | Date of original divorce or separation agreement (see instructions): | | | |
| 3 | Business income or (loss). Attach Schedule C ................................ | **3** | | 25,887. |
| 4 | Other gains or (losses). Attach Form 4797 .................................. | **4** | | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ............... | **5** | | −765. |
| 6 | Farm income or (loss). Attach Schedule F ................................... | **6** | | |
| 7 | Unemployment compensation .............................................. | **7** | | |
| 8 | Other income: | | | |
| a | Net operating loss ...................................... | **8a** | ( | ) |
| b | Gambling................................................ | **8b** | | |
| c | Cancellation of debt..................................... | **8c** | | |
| d | Foreign earned income exclusion from Form 2555 .......... | **8d** | ( | ) |
| e | Income from Form 8853 ................................. | **8e** | | |
| f | Income from Form 8889 ................................. | **8f** | | |
| g | Alaska Permanent Fund dividends ........................ | **8g** | | |
| h | Jury duty pay ........................................... | **8h** | | |
| i | Prizes and awards ...................................... | **8i** | | |
| j | Activity not engaged in for profit income................. | **8j** | | |
| k | Stock options.......................................... | **8k** | | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property................. | **8l** | | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) .. | **8m** | | |
| n | Section 951(a) inclusion (see instructions)................................. | **8n** | | |
| o | Section 951A(a) inclusion (see instructions)............................... | **8o** | | |
| p | Section 461(l) excess business loss adjustment ............................ | **8p** | | |
| q | Taxable distributions from an ABLE account (see instructions) .............. | **8q** | | |
| r | Scholarship and fellowship grants not reported on Form W-2................. | **8r** | | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d ...................................... | **8s** | ( | ) |
| t | Pension or annuity from a nonqualifed deferred compensation plan or a nongovernmental section 457 plan ...................................... | **8t** | | |
| u | Wages earned while incarcerated ...................................... | **8u** | | |
| z | Other income. List type and amount: SEE STATEMENT 4 | **8z** | | 426. |
| 9 | Total other income. Add lines 8a through 8z ............................... | **9** | | 426. |
| 10 | Combine lines 1 through 7 and 9. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8............. | **10** | | 25,548. |

**BAA For Paperwork Reduction Act Notice, see your tax return instructions.** FDIA0103L 07/29/22 **Schedule 1 (Form 1040) 2022**

DO NOT FILE

Schedule 1 (Form 1040) 2022   MICHAEL A. POSS AND SARA FERRANTELLA                     Page 2

| Part II | Adjustments to Income | | |
|---|---|---|---|
| 11 | Educator expenses | 11 | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 12 | |
| 13 | Health savings account deduction. Attach Form 8889 | 13 | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 | 14 | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE | 15 | 1,755. |
| 16 | Self-employed SEP, SIMPLE, and qualified plans | 16 | |
| 17 | Self-employed health insurance deduction | 17 | |
| 18 | Penalty on early withdrawal of savings | 18 | |
| 19a | Alimony paid | 19a | |
| b | Recipient's SSN | | |
| c | Date of original divorce or separation agreement (see instructions): | | |
| 20 | IRA deduction | 20 | |
| 21 | Student loan interest deduction | 21 | |
| 22 | Reserved for future use | 22 | |
| 23 | Archer MSA deduction | 23 | |
| 24 | Other adjustments: | | |
| a | Jury duty pay (see instructions) | 24a | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit | 24b | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m | 24c | |
| d | Reforestation amortization and expenses | 24d | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 | 24e | |
| f | Contributions to section 501(c)(18)(D) pension plans | 24f | |
| g | Contributions by certain chaplains to section 403(b) plans | 24g | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) | 24h | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations | 24i | |
| j | Housing deduction from Form 2555 | 24j | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) | 24k | |
| z | Other adjustments. List type and amount: | 24z | |
| 25 | Total other adjustments. Add lines 24a through 24z | 25 | |
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income.** Enter here and on Form 1040 or 1040-SR, line 10, or Form 1040-NR, line 10a | 26 | 1,755. |

DO NOT FILE

Schedule 1 (Form 1040) 2022

**SCHEDULE 2**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Additional Taxes**

**Attach to Form 1040, 1040-SR, or 1040-NR.**
**Go to www.irs.gov/Form1040 for instructions and the latest information.**

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **02**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

MICHAEL A. POSS AND SARA FERRANTELLA

Your social security number

| Part I | Tax | | | |
|---|---|---|---|---|
| 1 | Alternative minimum tax. Attach Form 6251. | | **1** | 0. |
| 2 | Excess advance premium tax credit repayment. Attach Form 8962. | | **2** | |
| 3 | Add lines 1 and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17. | | **3** | 0. |

| Part II | Other Taxes | | | | |
|---|---|---|---|---|---|
| 4 | Self-employment tax. Attach Schedule SE. | | | **4** | 3,509. |
| 5 | Social security and Medicare tax on unreported tip income. Attach Form 4137. | **5** | | | |
| 6 | Uncollected social security and Medicare tax on wages. Attach Form 8919. | **6** | | | |
| 7 | Total additional social security and Medicare tax. Add lines 5 and 6. | | | **7** | |
| 8 | Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required. If not required, check here. | | ☐ | **8** | |
| 9 | Household employment taxes. Attach Schedule H. | | | **9** | |
| 10 | Repayment of first-time homebuyer credit. Attach Form 5405 if required. | | | **10** | |
| 11 | Additional Medicare Tax. Attach Form 8959. | | | **11** | |
| 12 | Net investment income tax. Attach Form 8960. | | | **12** | |
| 13 | Uncollected social security and Medicare or RRTA tax on tips or group-term life insurance from Form W-2, box 12. | | | **13** | |
| 14 | Interest on tax due on installment income from the sale of certain residential lots and timeshares. | | | **14** | |
| 15 | Interest on the deferred tax on gain from certain installment sales with a sales price over $150,000. | | | **15** | |
| 16 | Recapture of low-income housing credit. Attach Form 8611. | | | **16** | |

*(continued on page 2)*

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**

**Schedule 2 (Form 1040) 2022**

FDIA0104L   07/29/22

Schedule 2 (Form 1040) 2022  MICHAEL A. POSS AND SARA FERRANTELLA                                Page **2**

| **Part II** | **Other Taxes** *(continued)* | | | | |
|---|---|---|---|---|---|
| **17** | Other additional taxes: | | | | |
| **a** | Recapture of other credits. List type, form number, and amount: _____ _____ | **17a** | | | |
| **b** | Recapture of federal mortgage subsidy, if you sold your home see instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** | | | |
| **c** | Additional tax on HSA distributions. Attach Form 8889. . . . . . . . . . . . . . . . . | **17c** | | | |
| **d** | Additional tax on an HSA because you didn't remain an eligible individual. Attach Form 8889. . . . . . . . . . . . . . . . . . . . . . . . . . . | **17d** | | | |
| **e** | Additional tax on Archer MSA distributions. Attach Form 8853. . . . . . . . . . . . | **17e** | | | |
| **f** | Additional tax on Medicare Advantage MSA distributions. Attach Form 8853 . . | **17f** | | | |
| **g** | Recapture of a charitable contribution deduction related to a fractional interest in tangible personal property. . . . . . . . . . . . . . . . . . . . . . . | **17g** | | | |
| **h** | Income you received from a nonqualified deferred compensation plan that fails to meet the requirements of section 409A. . . . . . . . . . . . . . . . . . . . | **17h** | | | |
| **i** | Compensation you received from a nonqualified deferred compensation plan described in section 457A . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17i** | | | |
| **j** | Section 72(m)(5) excess benefits tax. . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17j** | | | |
| **k** | Golden parachute payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17k** | | | |
| **l** | Tax on accumulation distribution of trusts. . . . . . . . . . . . . . . . . . . . . . . | **17l** | | | |
| **m** | Excise tax on insider stock compensation from an expatriated corporation. . . . | **17m** | | | |
| **n** | Look-back interest under section 167(g) or 460(b) from Form 8697 or 8866 . . . | **17n** | | | |
| **o** | Tax on non-effectively connected income for any part of the year you were a nonresident alien from Form 1040-NR . . . . . . . . . . . . . . . . . . . . . . . | **17o** | | | |
| **p** | Any interest from Form 8621, line 16f, relating to distributions from, and dispositions of, stock of a section 1291 fund . . . . . . . . . . . . . . . . . . . | **17p** | | | |
| **q** | Any interest from Form 8621, line 24. . . . . . . . . . . . . . . . . . . . . . . . . . . | **17q** | | | |
| **z** | Any other taxes. List type and amount: _____ _____ | **17z** | | | |
| **18** | Total additional taxes. Add lines 17a through 17z . . . . . . . . . . . . . . . . . . . . . . . . . | | **18** | | |
| **19** | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **19** | | |
| **20** | Section 965 net tax liability installment from Form 965-A . . . . . . . . . . . . . . . . . | **20** | | | |
| **21** | Add lines 4, 7 through 16, and 18. These are your **total other taxes**. Enter here and on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **21** | | 3,509. |

DO NOT FILE

**Schedule 2 (Form 1040) 2022**

DocuSign Envelope ID: B3C2F896-2641-4963-BD5F-2205F29F4DA4

**SCHEDULE 3**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Additional Credits and Payments**

**Attach to Form 1040, 1040-SR, or 1040-NR.**
**Go to www.irs.gov/Form1040 for instructions and the latest information.**

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **03**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

MICHAEL A. POSS AND SARA FERRANTELLA

Your social security number

| Part I | Nonrefundable Credits | | | |
|---|---|---|---|---|
| 1 | Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . . . . . . . . . . . . . . . | | **1** | |
| 2 | Credit for child and dependent care expenses from Form 2441, line 11. Attach Form 2441 . . . . . . . . . . | | **2** | |
| 3 | Education credits from Form 8863, line 19 . . . . . . . . . . . . . . . . . . . . . . . . | | **3** | 636. |
| 4 | Retirement savings contributions credit. Attach Form 8880 . . . . . . . . . . . . . . . . . | | **4** | |
| 5 | Residential energy credits. Attach Form 5695 . . . . . . . . . . . . . . . . . . . . . . | | **5** | |
| 6 | Other nonrefundable credits: | | | |
| a | General business credit. Attach Form 3800 . . . . . . . . . . . . . . . . . | **6a** | | |
| b | Credit for prior year minimum tax. Attach Form 8801 . . . . . . . . . . . . . . . . | **6b** | 1,061. | |
| c | Adoption credit. Attach Form 8839 . . . . . . . . . . . . . . . . . . . . | **6c** | | |
| d | Credit for the elderly or disabled. Attach Schedule R . . . . . . . . . . . . | **6d** | | |
| e | Alternative motor vehicle credit. Attach Form 8910 . . . . . . . . . . . . . . . . | **6e** | | |
| f | Qualified plug-in motor vehicle credit. Attach Form 8936 . . . . . . . . . . . . . | **6f** | | |
| g | Mortgage interest credit. Attach Form 8396 . . . . . . . . . . . . . . . . . . | **6g** | | |
| h | District of Columbia first-time homebuyer credit. Attach Form 8859 . . . . . . . . | **6h** | | |
| i | Qualified electric vehicle credit. Attach Form 8834 . . . . . . . . . . . . . . | **6i** | | |
| j | Alternative fuel vehicle refueling property credit. Attach Form 8911 . . . . . . . | **6j** | | |
| k | Credit to holders of tax credit bonds. Attach Form 8912 . . . . . . . . . . . . . | **6k** | | |
| l | Amount on Form 8978, line 14. See instructions . . . . . . . . . . . . . . | **6l** | | |
| z | Other nonrefundable credits. List type and amount: _____ | **6z** | | |
| 7 | Total other nonrefundable credits. Add lines 6a through 6z . . . . . . . . . . . . . . . . . . . | | **7** | 1,061. |
| 8 | Add lines 1 through 5 and 7. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 20 . . . . . . . . . | | **8** | 1,697. |

*(continued on page 2)*

**BAA** **For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule 3 (Form 1040) 2022

Schedule 3 (Form 1040) 2022  MICHAEL A. POSS AND SARA FERRANTELLA                          Page **2**

| **Part II** | **Other Payments and Refundable Credits** | | |
|---|---|---|---|
| 9 | Net premium tax credit. Attach Form 8962............................................ | **9** | |
| 10 | Amount paid with request for extension to file (see instructions)......................... | **10** | |
| 11 | Excess social security and tier 1 RRTA tax withheld..................................... | **11** | |
| 12 | Credit for federal tax on fuels. Attach Form 4136....................................... | **12** | |
| 13 | Other payments or refundable credits: | | |
| a | Form 2439........................................... **13a** | | |
| b | Credit for qualified sick and family leave wages paid in 2022 from Schedule(s) H for leave taken before April 1, 2021........................ **13b** | | |
| c | Reserved for future use................................ **13c** | | |
| d | Credit for repayment of amounts included in income from earlier years..... **13d** | | |
| e | Reserved for future use................................ **13e** | | |
| f | Deferred amount of net 965 tax liability (see instructions)................. **13f** | | |
| g | Reserved for future use................................ **13g** | | |
| h | Credit for qualified sick and family leave wages paid in 2022 from Schedule(s) H for leave taken after March 31, 2021, and before October 1, 2021........................... **13h** | | |
| z | Other payments or refundable credits. List type and amount: _____ _____ **13z** | | |
| 14 | Total other payments or refundable credits. Add lines 13a through 13z .................... | **14** | |
| 15 | Add lines 9 through 12 and 14. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 31................................................................ | **15** | 0. |

Schedule 3 (Form 1040) 2022

DO NOT FILE

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

## Itemized Deductions

Go to *www.irs.gov/ScheduleA* for instructions and the latest information.
**Attach to Form 1040 or 1040-SR.**

**Caution:** If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 16.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040 or 1040-SR
MICHAEL A. POSS AND SARA FERRANTELLA

Your social security number

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | **Caution:** Do not include expenses reimbursed or paid by others. | | | |
| | 1 Medical and dental expenses (see instructions) | **1** | | |
| | 2 Enter amount from Form 1040 or 1040-SR, line 11 . . . . . . . . . . . . . . . . **2** | | | |
| | 3 Multiply line 2 by 7.5% (0.075) | **3** | | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | **4** | 0. |
| **Taxes You Paid** | 5 State and local taxes. | | | |
| | **a** State and local income taxes or general sales taxes. You may include either income taxes or general sales taxes on line 5a, but not both. If you elect to include general sales taxes instead of income taxes, check this box . . . . . . . . . . . ☐ | **5a** | 6,695. | |
| | **b** State and local real estate taxes (see instructions) | **5b** | 5,732. | |
| | **c** State and local personal property taxes | **5c** | | |
| | **d** Add lines 5a through 5c | **5d** | 12,427. | |
| | **e** Enter the smaller of line 5d or $10,000 ($5,000 if married filing separately) | **5e** | 10,000. | |
| | 6 Other taxes. List type and amount: _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | **6** | | |
| | 7 Add lines 5e and 6 | | **7** | 10,000. |
| **Interest You Paid** **Caution:** Your mortgage interest deduction may be limited. See instructions. | 8 Home mortgage interest and points. If you didn't use all of your home mortgage loan(s) to buy, build, or improve your home, see instructions and check this box . . . . . . . . . . . . . . . . ☐ | | | |
| | **a** Home mortgage interest and points reported to you on Form 1098. See instructions if limited | **8a** | 14,997. | |
| | **b** Home mortgage interest not reported to you on Form 1098. See instructions if limited. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address | **8b** | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| | **c** Points not reported to you on Form 1098. See instructions for special rules . . . . . | **8c** | | |
| | **d** Reserved for future use | **8d** | | |
| | **e** Add lines 8a through 8c | **8e** | 14,997. | |
| | 9 Investment interest. Attach Form 4952 if required. See instructions | **9** | | |
| | 10 Add lines 8e and 9 | | **10** | 14,997. |
| **Gifts to Charity** **Caution:** If you made a gift and got a benefit for it, see instructions. | 11 Gifts by cash or check. If you made any gift of $250 or more, see instructions | **11** | 1,771. | |
| | 12 Other than by cash or check. If you made any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | **12** | | |
| | 13 Carryover from prior year | **13** | | |
| | 14 Add lines 11 through 13 | | **14** | 1,771. |
| **Casualty and Theft Losses** | 15 Casualty and theft loss(es) from a federally declared disaster (other than net qualified disaster losses). Attach Form 4684 and enter the amount from line 18 of that form. See instructions | | **15** | 0. |
| **Other Itemized Deductions** | 16 Other—from list in instructions. List type and amount: _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | **16** | 0. |
| **Total Itemized Deductions** | 17 Add the amounts in the far right column for lines 4 through 16. Also, enter this amount on Form 1040 or 1040-SR, line 12 | | **17** | 26,768. |
| | 18 If you elect to itemize deductions even though they are less than your standard deduction, check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ | | | |

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1040.**

FDIA0301L   07/25/22

**Schedule A (Form 1040) 2022**

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Profit or Loss From Business
**(Sole Proprietorship)**

Go to *www.irs.gov/ScheduleC* for instructions and the latest information.
**Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships must generally file Form 1065.**

OMB No. 1545-0074

## 2022

Attachment
Sequence No. 09

Name of proprietor: SARA FERRANTELLA

Social security number (SSN): ▮▮▮▮▮▮▮▮▮

**A** Principal business or profession, including product or service (see instructions): REAL ESTATE BROKER

**B** Enter code from instructions ▶ 531210

**C** Business name. If no separate business name, leave blank.: LBF ENTERPRISES, LLC

**D** Employer ID number (EIN) (see instr.)

**E** Business address (including suite or room no.) ▶

City, town or post office, state, and ZIP code

**F** Accounting method: **(1)** [X] Cash   **(2)** [ ] Accrual   **(3)** [ ] Other (specify)

**G** Did you "materially participate" in the operation of this business during 2022? If "No," see instructions for limit on losses.   [X] Yes   [ ] No

**H** If you started or acquired this business during 2022, check here ............................. ▶ [ ]

**I** Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions ...................... [ ] Yes   [X] No

**J** If "Yes," did you or will you file required Form(s) 1099? ........................................ [ ] Yes   [ ] No

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ......... ▶ [ ] | 1 | 92,456. |
| 2 | Returns and allowances ............................................. | 2 | |
| 3 | Subtract line 2 from line 1 ........................................... | 3 | 92,456. |
| 4 | Cost of goods sold (from line 42) ...................................... | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 ................................. | 5 | 92,456. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) ................................................. | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ...................................... ▶ | 7 | 92,456. |

## Part II   Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising..................... | 8 | 27,174. | 18 | Office expense (see instructions).... | 18 | 1,463. |
| 9 | Car and truck expenses (see instructions).................. | 9 | | 19 | Pension and profit-sharing plans........ | 19 | |
| 10 | Commissions and fees......... | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions)................. | 11 | | 20a | Vehicles, machinery, and equipment... | 20a | |
| 12 | Depletion ..................... | 12 | | 20b | Other business property........ | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ............. | 13 | | 21 | Repairs and maintenance............. | 21 | 102. |
| | | | | 22 | Supplies (not included in Part III)..... | 22 | 3,221. |
| | | | | 23 | Taxes and licenses .............. | 23 | 153. |
| | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19)........ | 14 | | 24a | Travel................................ | 24a | 2,099. |
| 15 | Insurance (other than health)... | 15 | | 24b | Deductible meals (see instructions) ..................... | 24b | 3,671. |
| 16 | Interest (see instr.): | | | 25 | Utilities.......................... | 25 | |
| 16a | Mortgage (paid to banks, etc.) ... | 16a | | 26 | Wages (less employment credits) ....... | 26 | |
| 16b | Other ........................ | 16b | 2,593. | 27a | Other expenses (from line 48) ........ | 27a | 17,903. |
| 17 | Legal and professional services | 17 | 4,324. | 27b | Reserved for future use .............. | 27b | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ..... ▶ | 28 | 62,703. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ........................ | 29 | 29,753. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions. **Simplified method filers only:** Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 ................. | 30 | 3,866. |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions.) Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | 31 | 25,887. |

| | | | |
|---|---|---|---|
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions. • If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on **Form 1041, line 3.** • If you checked 32b, you **must** attach Form 6198. Your loss may be limited. | 32a | [ ] All investment is at risk. |
| | | 32b | [ ] Some investment is not at risk. |

**BAA   For Paperwork Reduction Act Notice, see the separate instructions.**         FDIZ0112L   07/18/22         **Schedule C (Form 1040) 2022**

Schedule C (Form 1040) 2022    SARA FERRANTELLA    Page **2**

| **Part III** | **Cost of Goods Sold** (see instructions) | | |
|---|---|---|---|

| 33 | Method(s) used to value closing inventory: **a** ☐ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation) | | |
|---|---|---|---|
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation | | ☐ Yes ☐ No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

43    When did you place your vehicle in service for business purposes? (month/day/year)   _____

44    Of the total number of miles you drove your vehicle during 2022, enter the number of miles you used your vehicle for:

**a** Business  _____    **b** Commuting (see instructions)  _____    **c** Other  _____

45    Was your vehicle available for personal use during off-duty hours? .................... ☐ Yes ☐ No

46    Do you (or your spouse) have another vehicle available for personal use? ............... ☐ Yes ☐ No

47 **a** Do you have evidence to support your deduction? ................................... ☐ Yes ☐ No

**b** If "Yes," is the evidence written? .............................................. ☐ Yes ☐ No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. |
|---|---|

SEE STATEMENT 5

| 48 | **Total other expenses.** Enter here and on line 27a .................................... | 48 | 17,903. |
|---|---|---|---|

Schedule C (Form 1040) 2022

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Capital Gains and Losses**

Attach to Form 1040, 1040-SR, or 1040-NR.
Go to *www.irs.gov/ScheduleD* for instructions and the latest information.
Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **12**

Name(s) shown on return
MICHAEL A. POSS AND SARA FERRANTELLA

Your social security number

Did you dispose of any investment(s) in a qualified opportunity fund during the tax year? ☐ Yes  ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

**Part I**    **Short-Term Capital Gains and Losses — Generally Assets Held One Year or Less** (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . . . . . . . . . . . . . . . . . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . | 74. | 101. | | −27. |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | ( ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on the back . . . . . . . . . . . . . . . . . . . . | **7** | −27. |

**Part II**    **Long-Term Capital Gains and Losses — Generally Assets Held More Than One Year** (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . . . . . . . . . . . . . . . . . . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . | **12** | |
| **13** Capital gain distributions. See the instrs. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | ( ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then, go to Part III on the back . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**    FDIA0612L  07/18/22    **Schedule D (Form 1040) 2022**

Schedule D (Form 1040) 2022     MICHAEL A. POSS AND SARA FERRANTELLA                    Page **2**

| **Part III** | **Summary** |
|---|---|

**16** Combine lines 7 and 15 and enter the result.......................................................... | **16** | −27.

- If line 16 is a **gain,** enter the amount from line 16 on Form 1040, 1040-SR, or 1040-NR, line 7. Then, go to line 17 below.
- If line 16 is a **loss,** skip lines 17 through 20 below. Then, go to line 21. Also be sure to complete line 22.
- If line 16 is **zero,** skip lines 17 through 21 below and enter -0- on Form 1040, 1040-SR, or 1040-NR, line 7. Then, go to line 22.

**17** Are lines 15 and 16 **both** gains?

☐ **Yes.** Go to line 18.

☐ **No.** Skip lines 18 through 21, and go to line 22.

**18** If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the amount, if any, from line 7 of that worksheet........................................................ | **18** |

**19** If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see instructions), enter the amount, if any, from line 18 of that worksheet........................ | **19** |

**20** Are lines 18 and 19 **both** zero or blank and you are not filing Form 4952?

☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 16. **Don't** complete lines 21 and 22 below.

☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Form 1040, 1040-SR, or 1040-NR, line 7, the **smaller** of:

- The loss on line 16; or
- ($3,000), or if married filing separately, ($1,500)......................................... | **21** | ( 27.)

**Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, 1040-SR, or 1040-NR, line 3a?

☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 16.

☒ **No.** Complete the rest of Form 1040, 1040-SR, or 1040-NR.

**Schedule D (Form 1040) 2022**

DO NOT FILE

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

Go to *www.irs.gov/Form8949* for instructions and the latest information.

File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **12A**

Name(s) shown on return

MICHAEL A. POSS AND SARA FERRANTELLA

SSN or taxpayer identification number

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I**    **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You must check Box A, B, or C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

☒ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

☐ **(C)** Short-term transactions not reported to you on Form 1099-B

| 1 **(a)**<br>Description of property<br>(Example: 100 shares XYZ Co.) | **(b)**<br>Date acquired<br>(Mo., day, yr.) | **(c)**<br>Date sold or<br>disposed of<br>(Mo., day, yr.) | **(d)**<br>Proceeds<br>(sales price)<br>(see instructions) | **(e)**<br>Cost or other basis<br>See the **Note** below<br>and see *Column (e)*<br>in the separate<br>instructions. | **(f)**<br>Code(s) from<br>instructions | **(g)**<br>Amount of<br>adjustment | **(h)**<br>Gain or (loss)<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g). |
|---|---|---|---|---|---|---|---|
| .90 CREDIT SUISSE NASSAU | 3/07/22 | 9/28/22 | 74. | 101. | | | -27. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 1b** (if **Box A** above is checked), **line 2** (if **Box B** above is checked), or **line 3** (if **Box C** above is checked) . . . . . . . . . . . . . . . . . . . . . | | | 74. | 101. | | 0. | -27. |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**BAA**   **For Paperwork Reduction Act Notice, see your tax return instructions.**     FDIA9212L 08/18/22     Form **8949** (2022)

Schedule E (Form 1040) 2022       Attachment Sequence No. **13**       Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on Page 1.

**MICHAEL A. POSS AND SARA FERRANTELLA**

Your social security number

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II   Income or Loss From Partnerships and S Corporations

**Note:** If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you **must** check the box in column **(e)** on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(f)** on line 28 and attach Form 6198. See instructions.

**27**   Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section .................................... ☐ **Yes** ☒ **No**

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if basis computation is required | (f) Check if any amount is not at risk |
|---|---|---|---|---|---|---|
| A | BIG T PROPERTIES LLC | P | | 85-3585738 | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |

| | Passive Income and Loss | | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss allowed (see Schedule K-1) | (j) Section 179 expense deduction from Form 4562 | | (k) Nonpassive income from Schedule K-1 |
| A | | | 765. | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |

| 29 a Totals........... | | | | 765. | | |
|---|---|---|---|---|---|---|
| b Totals........... | | | | | | |

| **30** | Add columns (h) and (k) of line 29a............................................................ | 30 | |
|---|---|---|---|
| **31** | Add columns (g), (i), and (j) of line 29b..................................................... | 31 | ( 765.) |
| **32** | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31..... | 32 | −765. |

## Part III   Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer ID no. |
|---|---|---|
| A | MKS FAMILY TRUST NO 3 U/A DTD 09/06/2013 | 32-6428654 |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |

| 34 a Totals................................... | | | | |
|---|---|---|---|---|
| b Totals................................... | | | | |

| **35** | Add columns (d) and (f) of line 34a............................................................ | 35 | |
|---|---|---|---|
| **36** | Add columns (c) and (e) of line 34b............................................................ | 36 | ( ) |
| **37** | **Total estate and trust income or (loss).** Combine lines 35 and 36......................... | 37 | |

## Part IV   Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| **39** | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below........... | 39 | |
|---|---|---|---|

## Part V   Summary

| **40** | Net farm rental income or (loss) from Form 4835. Also, complete line 42 below.......................... | 40 | |
|---|---|---|---|
| **41** | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040), line 5 | 41 | −765. |
| **42** | **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120-S), box 17, code AD; and Schedule K-1 (Form 1041), box 14, code F. See instructions..................... | 42 | |
| **43** | **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040, Form 1040-SR, or Form 1040-NR from all rental real estate activities in which you materially participated under the passive activity loss rules........................................................................... | 43 | |

BAA       FDIZ2302L   07/26/22       Schedule E (Form 1040) 2022

DO NOT FILE

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Self-Employment Tax**

Go to *www.irs.gov/ScheduleSE* for instructions and the latest information.
**Attach to Form 1040, 1040-SR, or 1040-NR.**

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **17**

Name of person with self-employment income (as shown on Form 1040, 1040-SR, or 1040-NR)
SARA FERRANTELLA

Social security number of person
with **self-employment** income

| Part I | Self-Employment Tax |

**Note:** If your only income subject to self-employment tax is **church employee income,** see instructions for how to report your income and the definition of church employee income.

**A** If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I ...................................... ☐

Skip lines 1a and 1b if you use the farm optional method in Part II. See instructions.

**1a** Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A........................................................... | **1a** |

**b** If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AH.......................................................... | **1b** |

Skip line 2 if you use the nonfarm optional method in Part II. See instructions.

**2** Net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming). See instructions for other income to report or if you are a minister or member of a religious order........................................................ | **2** | 24,837. |

**3** Combine lines 1a, 1b, and 2................................................. | **3** | 24,837. |

**4a** If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 ........ | **4a** | 22,937. |
**Note:** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions.

**b** If you elect one or both of the optional methods, enter the total of lines 15 and 17 here.................. | **4b** |

**c** Combine lines 4a and 4b. If less than $400, **stop;** you don't owe self-employment tax.
**Exception:** If less than $400 and you had **church employee income,** enter -0- and continue .............. | **4c** | 22,937. |

**5a** Enter your **church employee income** from Form W-2. See instructions for definition of church employee income ............................. | **5a** | |
**b** Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0-........................... | **5b** | 0. |

**6** Add lines 4c and 5b.................................................... | **6** | 22,937. |

**7** Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2022................................ | **7** | 147,000. |

**8a** Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $147,000 or more, skip lines 8b through 10, and go to line 11........ | **8a** | |
**b** Unreported tips subject to social security tax from Form 4137, line 10 ......... | **8b** | |
**c** Wages subject to social security tax from Form 8919, line 10................ | **8c** | |
**d** Add lines 8a, 8b, and 8c................................................ | **8d** | |

**9** Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 ............ | **9** | 147,000. |
**10** Multiply the **smaller** of line 6 or line 9 by 12.4% (0.124)................................ | **10** | 2,844. |
**11** Multiply line 6 by 2.9% (0.029)............................................. | **11** | 665. |
**12** **Self-employment tax.** Add lines 10 and 11. Enter here and on **Schedule 2 (Form 1040), line 4**............ | **12** | 3,509. |
**13** Deduction for one-half of self-employment tax.
Multiply line 12 by 50% (0.50). Enter here and on **Schedule 1 (Form 1040),**
**line 15** ............................................. | **13** | 1,755. |

| Part II | Optional Methods To Figure Net Earnings (see instructions) |

**Farm Optional Method.** You may use this method only if **(a)** your gross farm income [1] wasn't more than $9,060, **or (b)** your net farm profits [2] were less than $6,540.
**14** Maximum income for optional methods................................................ | **14** | 6,040. |

**15** Enter the **smaller** of: two-thirds (2/3) of gross farm income [1]  (not less than zero) **or** $6,040. Also, include this amount on line 4b above...................................... | **15** | |

**Nonfarm Optional Method.** You may use this method only if **(a)** your net nonfarm profits [3] were less than $6,540 and also less than 72.189% of your gross nonfarm income, [4] **and (b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution:** You may use this method no more than five times.

**16** Subtract line 15 from line 14.............................................. | **16** | |

**17** Enter the **smaller** of: two-thirds (2/3) of gross nonfarm income [4]  (not less than zero) **or** the amount on line 16. Also, include this amount on line 4b above...................................... | **17** | |

[1] From Sch. F, line 9; and Sch. K-1 (Form 1065), box 14, code B.

[2] From Sch. F, line 34; and Sch. K-1 (Form 1065), box 14, code A — minus the amount you would have entered on line 1b had you not used the optional method.

[3] From Sch. C, line 31; and Sch. K-1 (Form 1065), box 14, code A.

[4] From Sch. C, line 7; and Sch. K-1 (Form 1065), box 14, code C.

OMB No. 1545-0074

Form **6251**

Department of the Treasury
Internal Revenue Service

## Alternative Minimum Tax — Individuals

Go to *www.irs.gov/Form6251* for instructions and the latest information.

**Attach to Form 1040, 1040-SR, or 1040-NR.**

**2022**

Attachment
Sequence No. **32**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR.

MICHAEL A. POSS AND SARA FERRANTELLA

Your social security number

| Part I | **Alternative Minimum Taxable Income** (See instructions for how to complete each line.) | | |
|---|---|---|---|
| 1 | Enter the amount from Form 1040 or 1040-SR, line 15, if more than zero. If Form 1040 or 1040-SR, line 15, is zero, subtract line 14 of Form 1040 or 1040-SR from line 11 of Form 1040 or 1040-SR and enter the result here. (If less than zero, enter as a negative amount.) | 1 | 144,745. |
| 2a | If filing Schedule A (Form 1040), enter the taxes from Schedule A, line 7; otherwise, enter the amount from Form 1040 or 1040-SR, line 12 | 2a | 10,000. |
| b | Tax refund from Schedule 1 (Form 1040), line 1 or line 8z | 2b | ( ) |
| c | Investment interest expense (difference between regular tax and AMT) | 2c | |
| d | Depletion (difference between regular tax and AMT) | 2d | |
| e | Net operating loss deduction from Schedule 1 (Form 1040), line 8a. Enter as a positive amount | 2e | |
| f | Alternative tax net operating loss deduction | 2f | ( ) |
| g | Interest from specified private activity bonds exempt from the regular tax | 2g | |
| h | Qualified small business stock, see instructions | 2h | |
| i | Exercise of incentive stock options (excess of AMT income over regular tax income) | 2i | |
| j | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 2j | |
| k | Disposition of property (difference between AMT and regular tax gain or loss) | 2k | |
| l | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 2l | |
| m | Passive activities (difference between AMT and regular tax income or loss) | 2m | |
| n | Loss limitations (difference between AMT and regular tax income or loss) | 2n | |
| o | Circulation costs (difference between regular tax and AMT) | 2o | |
| p | Long-term contracts (difference between AMT and regular tax income) | 2p | |
| q | Mining costs (difference between regular tax and AMT) | 2q | |
| r | Research and experimental costs (difference between regular tax and AMT) | 2r | |
| s | Income from certain installment sales before January 1, 1987 | 2s | ( ) |
| t | Intangible drilling costs preference | 2t | |
| 3 | Other adjustments, including income-based related adjustments | 3 | |
| 4 | **Alternative minimum taxable income.** Combine lines 1 through 3. (If married filing separately and line 4 is more than $776,100, see instructions.) | 4 | 154,745. |

| Part II | **Alternative Minimum Tax (AMT)** | | |
|---|---|---|---|
| 5 | Exemption. | | |
| | **IF your filing status is . . .** AND line 4 is not over . . . THEN enter on line 5 . . . | | |
| | Single or head of household . . . . . . . . . . . . . . $ 539,900 . . . . . . . . . . . . . . $ 75,900 | | |
| | Married filing jointly or qualifying widow(er)   1,079,800 . . . . . . . . . . . . . . 118,100 | | |
| | Married filing separately . . . . . . . . . . . . . . . . 539,900 . . . . . . . . . . . . . . 59,050 | | |
| | If line 4 is **over** the amount shown above for your filing status, see instructions. | 5 | 118,100. |
| 6 | Subtract line 5 from line 4. If more than zero, go to line 7. If zero or less, enter -0- here and on lines 7, 9, and 11, and go to line 10 | 6 | 36,645. |
| 7 | • If you are filing Form 2555, see instructions for the amount to enter. | | |
| | • If you reported capital gain distributions directly on Form 1040 or 1040-SR, line 7; you reported qualified dividends on Form 1040 or 1040-SR, line 3a; **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 40 here. | 7 | 9,528. |
| | • **All others:** If line 6 is $206,100 or less ($103,050 or less if married filing separately), multiply line 6 by 26% (0.26). Otherwise, multiply line 6 by 28% (0.28) and subtract $4,122 ($2,061 if married filing separately) from the result. | | |
| 8 | Alternative minimum tax foreign tax credit (see instructions) | 8 | |
| 9 | Tentative minimum tax. Subtract line 8 from line 7 | 9 | 9,528. |
| 10 | Add Form 1040 or 1040-SR, line 16 (minus any tax from Form 4972), and Schedule 2 (Form 1040), line 2. Subtract from the result  Schedule 3 (Form 1040), line 1 and any negative amount reported on Form 8978, line 14 (treated as a positive amount). If zero or less, enter -0-. If you used Schedule J to figure your tax on Form 1040 or 1040-SR, line 16, refigure that tax without using Schedule J before completing this line. See instructions | 10 | 23,193. |
| 11 | **AMT.** Subtract line 10 from line 9. If zero or less, enter -0-. Enter here and on Schedule 2 (Form 1040), line 1 | 11 | 0. |

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **6251** (2022)

FDIA5312L  07/26/22

DocuSign Envelope ID: B3C2F896-2611-4963-BD5F-2205C79E4DA1

Form **8814**

Department of the Treasury
Internal Revenue Service

**Parents' Election To Report
Child's Interest and Dividends**

Attach to parents' Form 1040, 1040-SR, or 1040-NR.
Go to *www.irs.gov/Form8814* for the latest information.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **40**

Name(s) shown on your return

MICHAEL A. POSS AND SARA FERRANTELLA

Your social security number

**Caution:** The federal income tax on your child's income, including qualified dividends and capital gain distributions, may be less if you file a separate tax return for the child instead of making this election. This is because you cannot take certain tax benefits that your child could take on his or her own return. For details, see *Tax benefits you cannot take* in the instructions.

**A**  Child's name (first, initial, and last)

ANNA MARIE POSS

**B**  Child's social security number

**C**  If more than one Form 8814 is attached, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

| **Part I** | **Child's Interest and Dividends To Report on Your Return** | | |
|---|---|---|---|
| **1a** Enter your child's **taxable** interest. If this amount is different from the amounts shown on the child's Forms 1099-INT and 1099-OID, see the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **1a** | 2,726. |
| **b** Enter your child's **tax-exempt** interest. **Do not** include this amount on line 1a . . . | **1b** | | |
| **2a** Enter your child's ordinary dividends, including any Alaska Permanent Fund dividends. If your child received any ordinary dividends as a nominee, see the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2a** | |
| **b** Enter your child's qualified dividends included on line 2a. See the instructions . . . | **2b** | 0. | |
| **3** Enter your child's capital gain distributions. If your child received any capital gain distributions as a nominee, see the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **3** | |
| **4** Add lines 1a, 2a, and 3. If the total is $2,300 or less, skip lines 5 through 12 and go to line 13. If the total is $11,500 or more, **do not** file this form. Your child **must** file his or her own return to report the income . . . . . . | | **4** | 2,726. |
| **5** Base amount. Enter 2,300 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **5** | 2,300. |
| **6** Subtract line 5 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6** | 426. |
| **If both lines 2b and 3 are zero or blank, skip lines 7 through 10, enter -0- on line 11, and go to line 12. Otherwise, go to line 7.** | | | |
| **7** Divide line 2b by line 4. Enter the result as a decimal (rounded to at least three places) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | | |
| **8** Divide line 3 by line 4. Enter the result as a decimal (rounded to at least three places) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | | |
| **9** Multiply line 6 by line 7. Enter the result here. See the instructions for where to report this amount on your return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | | |
| **10** Multiply line 6 by line 8. Enter the result here. See the instructions for where to report this amount on your return . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | | |
| **11** Add lines 9 and 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | 0. |
| **12** Subtract line 11 from line 6. Include this amount in the total on Schedule 1 (Form 1040), line 8z. In the space next to that line, enter "Form 8814" and show the amount. If you checked the box on line C above, see the instructions. Go to line 13 below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **12** | 426. |

| **Part II** | **Tax on the First $2,300 of Child's Interest and Dividends** | | |
|---|---|---|---|
| **13** Amount not taxed. Enter $1,150 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | 1,150. |
| **14** Subtract line 13 from line 4. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14** | 1,576. |
| **15** **Tax.** Is the amount on line 14 less than $1,150? | | | |
| ☒ **No.** Enter $115 here and see the **Note** below. | | **15** | 115. |
| ☐ **Yes.** Multiply line 14 by 10% (0.10). Enter the result here and see the **Note** below. | | | |

**Note:** If you checked the box on line C above, see the instructions. Otherwise, include the amount from line 15 in the tax you enter on Form 1040, 1040-SR, or 1040-NR, line 16. Be sure to check box 1 on Form 1040, 1040-SR, or 1040-NR, line 16.

**BAA   For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **8814** (2022)

FDIA6501L  01/24/23

| | | OMB No. 1545-0074 |
|---|---|---|
| **SCHEDULE 8812**<br>**(Form 1040)** | **Credits for Qualifying Children**<br>**and Other Dependents** | **2022** |
| Department of the Treasury<br>Internal Revenue Service | Attach to Form 1040, 1040-SR, or 1040-NR.<br>Go to *www.irs.gov/Schedule8812* for instructions and the latest information. | Attachment<br>Sequence No. **47** |

| Name(s) shown on return | Your social security number |
|---|---|
| MICHAEL A. POSS AND SARA FERRANTELLA | |

## Part I    Child Tax Credit and Credit for Other Dependents

| | | | | |
|---|---|---|---|---|
| **1** | Enter the amount from line 11 of your Form 1040, 1040-SR, or 1040-NR | | **1** | 171,513. |
| **2a** | Enter income from Puerto Rico that you excluded | 2a | | |
| **b** | Enter the amounts from lines 45 and 50 of your Form 2555 | 2b | | |
| **c** | Enter the amount from line 15 of your Form 4563 | 2c | | |
| **d** | Add lines 2a through 2c | | 2d | |
| **3** | Add lines 1 and 2d | | **3** | 171,513. |
| **4** | Number of qualifying children under age 17 with the required<br>social security number | 4 | | |
| **5** | Multiply line 4 by $2,000 | | **5** | 0. |
| **6** | Number of other dependents, including any qualifying children who are not<br>under age 17 or who do not have the required social security number | 6 | 2 | |
| | **Caution:** Do not include yourself, your spouse, or anyone who is not a U.S. citizen, U.S. national, or<br>U.S. resident alien. Also, do not include anyone you included on line 4. | | | |
| **7** | Multiply line 6 by $500 | | **7** | 1,000. |
| **8** | Add lines 5 and 7 | | **8** | 1,000. |
| **9** | Enter the amount shown below for your filing status.<br>• Married filing jointly—$400,000<br>• All other filing statuses—$200,000 | | **9** | 400,000. |
| **10** | Subtract line 9 from line 3.<br>• If zero or less, enter -0-.<br>• If more than zero and not a multiple of $1,000, enter the next multiple of $1,000. For<br>example, if the result is $425, enter $1,000; if the result is $1,025, enter $2,000, etc. | | **10** | 0. |
| **11** | Multiply line 10 by 5% (0.05) | | **11** | |
| **12** | Is the amount on line 8 more than the amount on line 11? | | **12** | 1,000. |
| | ☐ **No. STOP.** You cannot take the child tax credit, credit for other dependents, or additional child tax credit.<br>Skip Parts II-A and II-B. Enter -0- on lines 14 and 27.<br>☒ **Yes.** Subtract line 11 from line 8. Enter the result. | | | |
| **13** | Enter the amount from the **Credit Limit Worksheet A** | | **13** | 22,557. |
| **14** | Enter the smaller of line 12 or 13. **This is your child tax credit and credit for other dependents**<br>Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 19. | | **14** | 1,000. |

If the amount on line 12 is more than the amount on line 14, you may be able to take the **additional child tax credit**
on Form 1040, 1040-SR, or 1040-NR, line 28. Complete your Form 1040, 1040-SR, or 1040-NR through line 27
(also complete Schedule 3, line 11) before completing Part II-A.

**BAA   For Paperwork Reduction Act Notice, see your tax return instructions.**     **Schedule 8812 (Form 1040) 2022**

DO NOT FILE

Schedule 8812 (Form 1040) 2022   MICHAEL A. POSS AND SARA FERRANTELLA                     Page **2**

| Part II-A | Additional Child Tax Credit for All Filers |
|---|---|

**Caution:** If you file Form 2555, you cannot claim the additional child tax credit.

| | | | |
|---|---|---|---|
| **15** | Check this box if you **do not** want to claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 . . . . . . . . . . . . . . . | | ☐ |
| **16a** | Subtract line 14 from line 12. If zero, **stop here;** you cannot take the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16a** | 0. |
| **b** | Number of qualifying children under 17 with the required social security number: _____ X $1,500. | | |
| | Enter the result. If zero, **stop here;** you cannot claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16b** | |
| | **TIP:** The number of children you use for this line is the same as the number of children you used for line 4. | | |
| **17** | Enter the **smaller** of line 16a or line 16b. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | |

| | | | |
|---|---|---|---|
| **18a** | Earned income (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** | |
| **b** | Nontaxable combat pay (see instructions) . . . . . . . . . | **18b** | |
| **19** | Is the amount on line 18a more than $2,500? | | |
| | ☐ **No.** Leave line 19 blank and enter -0- on line 20. | | |
| | ☐ **Yes.** Subtract $2,500 from the amount on line 18a. Enter the result . . . . . . . . | **19** | |
| **20** | Multiply the amount on line 19 by 15% (0.15) and enter the result. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** | |
| | **Next.** On line 16b, is the amount $4,500 or more? | | |
| | ☐ **No.** If you are a bona fide resident of Puerto Rico, go to line 21. Otherwise, skip Part II-B and enter the **smaller** of line 17 or line 20 on line 27. | | |
| | ☐ **Yes.** If line 20 is equal to or more than line 17, skip Part II-B and enter the amount from line 17 on line 27. Otherwise, go to line 21. | | |

| Part II-B | Certain Filers Who Have Three or More Qualifying Children and Bona Fide Residents of Puerto Rico |
|---|---|

| | | | |
|---|---|---|---|
| **21** | Withheld social security, Medicare, and Additional Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If your employer withheld or you paid Additional Medicare Tax or tier 1 RRTA taxes, see instructions. . . . . . . . . . . . . . . . . . | **21** | |
| **22** | Enter the total of the amounts from Schedule 1 (Form 1040), line 15; Schedule 2 (Form 1040), line 5; Schedule 2 (Form 1040), line 6; and Schedule 2 (Form 1040), line 13. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **22** | |
| **23** | Add lines 21 and 22. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **23** | |
| **24** | **1040 and** | | |
| | **1040-SR filers:** Enter the total of the amounts from Form 1040 or 1040-SR, line 27, and Schedule 3 (Form 1040), line 11. | | |
| | **1040-NR filers:** Enter the amount from Schedule 3 (Form 1040), line 11. | **24** | |
| **25** | Subtract line 24 from line 23. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25** | |
| **26** | Enter the **larger** of line 20 or line 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | |
| | **Next,** enter the **smaller** of line 17 or line 26 on line 27. | | |

| Part II-C | Additional Child Tax Credit |
|---|---|

| | | | |
|---|---|---|---|
| **27** | This is your additional child tax credit. Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 28. . . . . | **27** | 0. |

Schedule 8812 (Form 1040) 2022

DO NOT FILE

| Form **8863** | | **Education Credits** (American Opportunity and Lifetime Learning Credits) | OMB No. 1545-0074 |
|---|---|---|---|
| | | Attach to Form 1040 or 1040-SR. Go to *www.irs.gov/Form8863* for instructions and the latest information. | **2022** Attachment Sequence No. **50** |
| Department of the Treasury Internal Revenue Service | | | |

| Name(s) shown on return | Your social security number |
|---|---|
| MICHAEL A. POSS AND SARA FERRANTELLA | |

**CAUTION!** *Complete a separate Part III on page 2 for each student for whom you're claiming either credit before you complete Parts I and II.*

| Part I | Refundable American Opportunity Credit | | | |
|---|---|---|---|---|
| 1 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 30 . . . . . . . . . . | **1** | | 2,500. |
| 2 | Enter $180,000 if married filing jointly; $90,000 if single, head of household, or qualifying surviving spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 180,000. | |
| 3 | Enter the amount from Form 1040 or 1040-SR, line 11. But if you're filing Form 2555 or 4563, or you're excluding income from Puerto Rico, see Pub. 970 for the amount to enter instead. . . . . . . . . . . . . . . . . . . . . . | **3** | 171,513. | |
| 4 | Subtract line 3 from line 2. If zero or less, **stop;** you can't take any education credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 8,487. | |
| 5 | Enter $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying surviving spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 20,000. | |
| 6 | If line 4 is: <br> • Equal to or more than line 5, enter 1.000 on line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . <br> • Less than line 5, divide line 4 by line 5. Enter the result as a decimal (rounded to at least three places) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | 0.424 |
| 7 | Multiply line 1 by line 6. **Caution:** If you were under age 24 at the end of the year **and** meet the conditions described in the instructions, you **can't** take the refundable American opportunity credit; skip line 8, enter the amount from line 7 on line 9, and check this box. . . . . . . . . . . . . . . . . . . . . . . ☐ | **7** | | 1,060. |
| 8 | **Refundable American opportunity credit.** Multiply line 7 by 40% (0.40). Enter the amount here and on Form 1040 or 1040-SR, line 29. Then go to line 9 below. . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | | 424. |

| Part II | Nonrefundable Education Credits | | | |
|---|---|---|---|---|
| 9 | Subtract line 8 from line 7. Enter here and on line 2 of the Credit Limit Worksheet (see instructions) . . . . . . . . | **9** | | 636. |
| 10 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 31. If zero, skip lines 11 through 17, enter -0- on line 18, and go to line 19 . . . . . . . . . . . . . . . . . . . | **10** | | |
| 11 | Enter the smaller of line 10 or $10,000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | | |
| 12 | Multiply line 11 by 20% (0.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | | |
| 13 | Enter $180,000 if married filing jointly; $90,000 if single, head of household, or qualifying surviving spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | | |
| 14 | Enter the amount from Form 1040 or 1040-SR, line 11. But if you're filing Form 2555 or 4563, or you're excluding income from Puerto Rico, see Pub. 970 for the amount to enter instead . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | | |
| 15 | Subtract line 14 from line 13. If zero or less, skip lines 16 and 17, enter -0- on line 18, and go to line 19 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | | |
| 16 | Enter $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying surviving spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | | |
| 17 | If line 15 is: <br> • Equal to or more than line 16, enter 1.000 on line 17 and go to line 18 <br> • Less than line 16, divide line 15 by line 16. Enter the result as a decimal (rounded to at least three places) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | | |
| 18 | Multiply line 12 by line 17. Enter here and on line 1 of the Credit Limit Worksheet (see instructions) . . . . . . . | **18** | | |
| 19 | **Nonrefundable education credits.** Enter the amount from line 7 of the Credit Limit Worksheet (see instructions) here and on Schedule 3 (Form 1040), line 3. . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | | 636. |

DO NOT FILE

**BAA   For Paperwork Reduction Act Notice, see your tax return instructions.**                    Form **8863** (2022)

DocuSign Envelope ID: B3C2F890-2644-4963-BD5F-2205C79E4DA4

Form 8863 (2022)                                                                                                Page **2**

| Name(s) shown on return | Your social security number |
|---|---|
| MICHAEL A. POSS AND SARA FERRANTELLA | ████████ |

**CAUTION!**   *Complete Part III for each student for whom you're claiming either the American opportunity credit or lifetime learning credit. Use additional copies of page 2 as needed for each student.*

| **Part III** | **Student and Educational Institution Information.** See instructions. |
|---|---|

| 20 | Student name (as shown on page 1 of your tax return) | 21 | Student social security number (as shown on page 1 of your tax return) |
|---|---|---|---|
| | MARY JANE POSS | | ████████ |

**22** Educational institution information (see instructions)

| **a** Name of first educational institution | **b** Name of second educational institution (if any) |
|---|---|
| SAINT LOUIS UNIVERSITY | |

| **(1)** Address. Number and street (or P.O. box). City, town or post office, state, and ZIP code. If a foreign address, see instructions.<br><br>ONE GRAND BOULEVARD<br>SAINT LOUIS, MO 63103 | **(1)** Address. Number and street (or P.O. box). City, town or post office, state, and ZIP code. If a foreign address, see instructions. |
|---|---|
| **(2)** Did the student receive Form 1098-T from this institution for 2022?   [X] Yes   [ ] No | **(2)** Did the student receive Form 1098-T from this institution for 2022?   [ ] Yes   [ ] No |
| **(3)** Did the student receive Form 1098-T from this institution for 2021 with box 7 checked?   [ ] Yes   [X] No | **(3)** Did the student receive Form 1098-T from this institution for 2021 with box 7 checked?   [ ] Yes   [ ] No |
| **(4)** Enter the institution's employer identification number (EIN) if you're claiming the American opportunity credit or if you checked 'Yes' in **(2)** or **(3)**. You can get the EIN from Form 1098-T or from the institution.<br><br>43-0654872 | **(4)** Enter the institution's employer identification number (EIN) if you're claiming the American opportunity credit or if you checked 'Yes' in **(2)** or **(3)**. You can get the EIN from Form 1098-T or from the institution. |

DO NOT FILE

| 23 | Has the American opportunity credit been claimed for this student for any 4 prior tax years? | [ ] Yes — **Stop!** Go to line 31 for this student. | [X] No — Go to line 24. |
|---|---|---|---|
| 24 | Was the student enrolled at least half-time for at least one academic period that began or is treated as having begun in 2022 at an eligible educational institution in a program leading towards a postsecondary degree, certificate, or other recognized postsecondary educational credential? See instructions. | [X] Yes — Go to line 25. | [ ] No — **Stop!** Go to line 31 for this student. |
| 25 | Did the student complete the first 4 years of postsecondary education before 2022? See instructions. | [ ] Yes — **Stop!** Go to line 31 for this student. | [X] No — Go to line 26. |
| 26 | Was the student convicted, before the end of 2022, of a felony for possession or distribution of a controlled substance? | [ ] Yes — **Stop!** Go to line 31 for this student. | [X] No — Complete lines 27 through 30 for this student. |

**CAUTION!**   *You can't take the American opportunity credit and the lifetime learning credit for the **same student** in the same year. If you complete lines 27 through 30 for this student, don't complete line 31.*

| | **American Opportunity Credit** | | |
|---|---|---|---|
| 27 | Adjusted qualified education expenses (see instructions). **Don't enter more than $4,000** . . . . . . . . . . . . . . . . . . . . . | 27 | 4,000. |
| 28 | Subtract $2,000 from line 27. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28 | 2,000. |
| 29 | Multiply line 28 by 25% (0.25) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29 | 500. |
| 30 | If line 28 is zero, enter the amount from line 27. Otherwise, add $2,000 to the amount on line 29 and enter the result. Skip line 31. Include the total of all amounts from all Parts III, line 30, on Part I, line 1 . . . . . . . . . . | 30 | 2,500. |
| | **Lifetime Learning Credit** | | |
| 31 | Adjusted qualified education expenses (see instructions). Include the total of all amounts from all Parts III, line 31, on Part II, line 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 31 | |

BAA                                                                                          Form **8863** (2022)

FDIA3602L   12/05/22

Form **8995**

Department of the Treasury
Internal Revenue Service

**Qualified Business Income Deduction**
**Simplified Computation**

**Attach to your tax return.**
**Go to www.irs.gov/Form8995 for instructions and the latest information.**

OMB No. 1545-2294

**2022**

Attachment
Sequence No. **55**

Name(s) shown on return
MICHAEL A. POSS AND SARA FERRANTELLA

Your taxpayer identification number

**Note.** *You can claim the qualified business income deduction **only** if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*
*Use this form if your taxable income, before your qualified business income deduction, is at or below $170,050 ($340,100 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.*

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | LBF ENTERPRISES, LLC | | 24,132. |
| ii | BIG T PROPERTIES LLC | 85-3585738 | -765. |
| iii | | | |
| iv | | | |
| v | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c). | **2** | 23,367. | | |
| 3 | Qualified business net (loss) carryforward from the prior year | **3** | ( 188,258.) | | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | **4** | 0. | | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) | | | **5** | 0. |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) | **6** | 0. | | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year | **7** | ( 0.) | | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- | **8** | 0. | | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) | | | **9** | 0. |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 | | | **10** | 0. |
| 11 | Taxable income before qualified business income deduction (see instructions) | **11** | 144,745. | | |
| 12 | Net capital gain (see instructions) | **12** | 0. | | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | **13** | 144,745. | | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) | | | **14** | 28,949. |
| 15 | Qualified business income deduction. Enter the smaller of line 10 or line 14. Also enter this amount on the applicable line of your return (see instructions) | | | **15** | 0. |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- | | | **16** | ( 164,891.) |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- | | | **17** | ( 0.) |

**BAA  For Privacy Act and Paperwork Reduction Act Notice, see instructions.**                    Form **8995** (2022)

FDIA9922L  11/01/22

DocuSign Envelope ID: B3C2F890-4641-4963-BD5F-2205C79E4DA1

Form **8867**

(Rev. November 2022)

Department of the Treasury
Internal Revenue Service

**Paid Preparer's Due Diligence Checklist**

Earned Income Credit (EIC), American Opportunity Tax Credit (AOTC),
Child Tax Credit (CTC) (including the Additional Child Tax Credit (ACTC) and
Credit for Other Dependents (ODC)), and Head of Household (HOH) Filing Status

**To be completed by preparer and filed with Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS.**
**Go to www.irs.gov/Form8867 for instructions and the latest information.**

OMB No. 1545-0074

For tax year
20 **22**

Attachment
Sequence No. **70**

| Taxpayer name(s) shown on return | Taxpayer identification number |
|---|---|
| MICHAEL A. POSS AND SARA FERRANTELLA | ███████████ |
| Preparer's name | Preparer tax identification number |
| DEANNA L. SALO | P00775939 |

| **Part I** | **Due Diligence Requirements** |
|---|---|

Please check the appropriate box for the credit(s) and/or HOH filing status claimed on the return and complete the related Parts I–V for the benefit(s) claimed (check all that apply).      ☐ EIC   ☒ CTC/ACTC/ODC   ☒ AOTC   ☐ HOH

| | | Yes | No | N/A |
|---|---|---|---|---|
| **1** | Did you complete the return based on information for the applicable tax year provided by the taxpayer or reasonably obtained by you? (See instructions if relying on prior year earned income.) | ☒ | ☐ | |
| **2** | If credits are claimed on the return, did you complete the applicable EIC and/or CTC/ACTC/ODC worksheets found in the Form 1040, 1040-SR, 1040-NR, 1040-PR, 1040-SS, or Schedule 8812 (Form 1040) instructions, and/or the AOTC worksheet found in the Form 8863 instructions, or your own worksheet(s) that provides the same information, and all related forms and schedules for each credit claimed? | ☒ | ☐ | ☐ |
| **3** | Did you satisfy the knowledge requirement? To meet the knowledge requirement, you must do both of the following. <br>• Interview the taxpayer, ask questions, and contemporaneously document the taxpayer's responses to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status. <br>• Review information to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of any credit(s). | ☒ | ☐ | |
| **4** | Did any information provided by the taxpayer or a third party for use in preparing the return, or information reasonably known to you, appear to be incorrect, incomplete, or inconsistent? (If **Yes,** answer questions 4a and 4b. If **No,** go to question 5.) | ☐ | ☒ | |
| **a** | Did you make reasonable inquiries to determine the correct, complete, and consistent information? | ☐ | ☐ | |
| **b** | Did you contemporaneously document your inquiries? (Documentation should include the questions you asked, whom you asked, when you asked, the information that was provided, and the impact the information had on your preparation of the return.) | ☐ | ☐ | |
| **5** | Did you satisfy the record retention requirement? To meet the record retention requirement, you must keep a copy of your documentation referenced in question 4b, a copy of this Form 8867, a copy of any applicable worksheet(s), a record of how, when, and from whom the information used to prepare Form 8867 and any applicable worksheet(s) was obtained, and a copy of any document(s) provided by the taxpayer that you relied on to determine eligibility for the credit(s) and/or HOH filing status or to figure the amount(s) of the credit(s). | ☒ | ☐ | |
| | List those documents provided by the taxpayer, if any, that you relied on: <br><br>_____<br>_____<br>_____<br>_____ | | | |
| **6** | Did you ask the taxpayer whether he/she could provide documentation to substantiate eligibility for the credit(s) and/or HOH filing status and the amount(s) of any credit(s) claimed on the return if his/her return is selected for audit? | ☒ | ☐ | |
| **7** | Did you ask the taxpayer if any of these credits were disallowed or reduced in a previous year? | ☒ | ☐ | ☐ |
| | **(If credits were disallowed or reduced, go to question 7a; if not, go to question 8.)** | | | |
| **a** | Did you complete the required recertification Form 8862? | ☐ | ☐ | ☐ |
| **8** | If the taxpayer is reporting self-employment income, did you ask questions to prepare a complete and correct Schedule C (Form 1040)? | ☒ | ☐ | ☐ |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

Form **8867** (Rev. 11-2022)

FDIA4312L   08/09/22

Form 8867 (Rev. 11-2022)   MICHAEL A. POSS AND SARA FERRANTELLA ▮▮▮▮▮▮   Page 2

| Part II | Due Diligence Questions for Returns Claiming EIC (If the return does not claim EIC, go to Part III.) | Yes | No | N/A |
|---|---|---|---|---|
| 9a | Have you determined that the taxpayer is eligible to claim the EIC for the number of qualifying children claimed, or is eligible to claim the EIC without a qualifying child? **(If the taxpayer is claiming the EIC and does not have a qualifying child, go to question 10.)** | ☐ | ☐ | |
| b | Did you ask the taxpayer if the child lived with the taxpayer for over half of the year, even if the taxpayer has supported the child the entire year? | ☐ | ☐ | |
| c | Did you explain to the taxpayer the rules about claiming the EIC when a child is the qualifying child of more than one person (tiebreaker rules)? | ☐ | ☐ | ☐ |

| Part III | Due Diligence Questions for Returns Claiming CTC/ACTC/ODC (If the return does not claim CTC, ACTC, or ODC, go to Part IV.) | Yes | No | N/A |
|---|---|---|---|---|
| 10 | Have you determined that each qualifying person for the CTC/ACTC/ODC is the taxpayer's dependent who is a citizen, national, or resident of the United States? | ☒ | ☐ | |
| 11 | Did you explain to the taxpayer that he/she may not claim the CTC/ACTC if the child has not lived with the taxpayer for over half of the year, even if the taxpayer has supported the child, unless the child's custodial parent has released a claim to exemption for the child? | ☒ | ☐ | |
| 12 | Did you explain to the taxpayer the rules about claiming the CTC/ACTC/ODC for a child of divorced or separated parents (or parents who live apart), including any requirement to attach a Form 8332 or similar statement to the return? | ☒ | ☐ | |

| Part IV | Due Diligence Questions for Returns Claiming AOTC (If the return does not claim AOTC, go to Part V.) | Yes | No |
|---|---|---|---|
| 13 | Did the taxpayer provide substantiation for the credit, such as a Form 1098-T and/or receipts for the qualified tuition and related expenses for the claimed AOTC? | ☒ | ☐ |

| Part V | Due Diligence Questions for Claiming HOH (If the return does not claim HOH filing status, go to Part VI.) | Yes | No |
|---|---|---|---|
| 14 | Have you determined that the taxpayer was unmarried or considered unmarried on the last day of the tax year and provided more than half of the cost of keeping up a home for the year for a qualifying person? | ☐ | ☐ |

| Part VI | Eligibility Certification |
|---|---|

You will have complied with all due diligence requirements for claiming the applicable credit(s) and/or HOH filing status on the return of the taxpayer identified above if you:

A. Interview the taxpayer, ask adequate questions, contemporaneously document the taxpayer's responses on the return or in your notes, review adequate information to determine if the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s);

B. Complete this Form 8867 truthfully and accurately and complete the actions described in this checklist for any applicable credit(s) claimed and HOH filing status, if claimed;

C. Submit Form 8867 in the manner required; **and**

D. Keep all five of the following records for 3 years from the latest of the dates specified in the Form 8867 instructions under *Document Retention.*

   1. A copy of this Form 8867.

   2. The applicable worksheet(s) or your own worksheet(s) for any credit(s) claimed.

   3. Copies of any documents provided by the taxpayer on which you relied to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

   4. A record of how, when, and from whom the information used to prepare this form and the applicable worksheet(s) was obtained.

   5. A record of any additional information you relied upon, including questions you asked and the taxpayer's responses, to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

**If you have not complied with all due diligence requirements, you may have to pay a penalty for each failure to comply related to a claim of an applicable credit or HOH filing status (see instructions for more information).**

| | | Yes | No |
|---|---|---|---|
| 15 | Do you certify that all of the answers on this Form 8867 are, to the best of your knowledge, true, correct, and complete? | ☒ | ☐ |

Form **8867** (Rev. 11-2022)

Form **8829**

Department of the Treasury
Internal Revenue Service

## Expenses for Business Use of Your Home

File only with Schedule C (Form 1040). Use a separate Form 8829 for each home you used
for business during the year.

Go to *www.irs.gov/Form8829* for instructions and the latest information.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **176**

Name(s) of proprietor(s)

SARA FERRANTELLA

Your social security number

| Part I | Part of Your Home Used for Business |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Area used regularly and exclusively for business, regularly for daycare, or for storage of inventory or product samples (see instructions) | **1** | 182 |
| 2 | Total area of home | **2** | 1,158 |
| 3 | Divide line 1 by line 2. Enter the result as a percentage | **3** | 15.72 % |
| | **For daycare facilities not used exclusively for business, go to line 4. All others, go to line 7.** | | |
| 4 | Multiply days used for daycare during year by hours used per day | **4** | hr |
| 5 | If you started or stopped using your home for daycare during the year, see instructions; otherwise, enter 8,760 | **5** | hr |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount | **6** | |
| 7 | Business percentage. For daycare facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 | **7** | 15.72 % |

| Part II | Figure Your Allowable Deduction |
|---|---|

| | | | (a) Direct expenses | (b) Indirect expenses | | |
|---|---|---|---|---|---|---|
| 8 | Enter the amount from Schedule C, line 29, **plus** any gain derived from the business use of your home, **minus** any loss from the trade or business not derived from the business use of your home. See instructions | | | | **8** | 29,753. |
| | **See instructions for columns (a) and (b) before completing lines 9-22.** | | | | | |
| 9 | Casualty losses (see instructions) | **9** | | | | |
| 10 | Deductible mortgage interest (see instructions) | **10** | 2,797. | | | |
| 11 | Real estate taxes (see instructions) | **11** | 1,069. | | | |
| 12 | Add lines 9, 10, and 11 | **12** | 3,866. | | | |
| 13 | Multiply line 12, column (b), by line 7 | | | **13** | | |
| 14 | Add line 12, column (a), and line 13 | | | | **14** | 3,866. |
| 15 | Subtract line 14 from line 8. If zero or less, enter -0- | | | | **15** | 25,887. |
| 16 | Excess mortgage interest (see instructions) | **16** | | | | |
| 17 | Excess real estate taxes (see instructions) | **17** | | | | |
| 18 | Insurance | **18** | | | | |
| 19 | Rent | **19** | | | | |
| 20 | Repairs and maintenance | **20** | | | | |
| 21 | Utilities | **21** | | | | |
| 22 | Other expenses (see instructions) | **22** | | | | |
| 23 | Add lines 16 through 22 | **23** | | | | |
| 24 | Multiply line 23, column (b), by line 7 | | | **24** | | |
| 25 | Carryover of prior year operating expenses (see instructions) | | | **25** | | |
| 26 | Add line 23, column (a), line 24, and line 25 | | | | **26** | |
| 27 | Allowable operating expenses. Enter the **smaller** of line 15 or line 26 | | | | **27** | |
| 28 | Limit on excess casualty losses and depreciation. Subtract line 27 from line 15 | | | | **28** | 25,887. |
| 29 | Excess casualty losses (see instructions) | **29** | | | | |
| 30 | Depreciation of your home from line 42 | **30** | | | | |
| 31 | Carryover of prior year excess casualty losses and depreciation (see instructions) | **31** | | | | |
| 32 | Add lines 29 through 31 | | | | **32** | |
| 33 | Allowable excess casualty losses and depreciation. Enter the **smaller** of line 28 or line 32 | | | | **33** | |
| 34 | Add lines 14, 27, and 33 | | | | **34** | 3,866. |
| 35 | Casualty loss portion, if any, from lines 14 and 33. Carry amount to **Form 4684**. See instructions | | | | **35** | |
| 36 | **Allowable expenses for business use of your home.** Subtract line 35 from line 34. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions | | | | **36** | 3,866. |

| Part III | Depreciation of Your Home |
|---|---|

| | | | |
|---|---|---|---|
| 37 | Enter the **smaller** of your home's adjusted basis or its fair market value. See instructions | **37** | |
| 38 | Value of land included on line 37 | **38** | |
| 39 | Basis of building. Subtract line 38 from line 37 | **39** | |
| 40 | Business basis of building. Multiply line 39 by line 7 | **40** | |
| 41 | Depreciation percentage (see instructions) | **41** | % |
| 42 | Depreciation allowable (see instructions). Multiply line 40 by line 41. Enter here and on line 30 above | **42** | |

| Part IV | Carryover of Unallowed Expenses to 2023 |
|---|---|

| | | | |
|---|---|---|---|
| 43 | Operating expenses. Subtract line 27 from line 26. If less than zero, enter -0- | **43** | 0. |
| 44 | Excess casualty losses and depreciation. Subtract line 33 from line 32. If less than zero, enter -0- | **44** | 0. |

**BAA   For Paperwork Reduction Act Notice, see your tax return instructions.**   FDIA6902L 07/25/22   Form **8829** (2022)

DocuSign Envelope ID: B3C2F896-2641-4963-BD5F-2205C79E4DA4

Form **8801**

Department of the Treasury
Internal Revenue Service

**Credit for Prior Year Minimum Tax —
Individuals, Estates, and Trusts**

Go to *www.irs.gov/Form8801* for instructions and the latest information.
Attach to Form 1040, 1040-SR, 1040-NR, or 1041.

OMB No. 1545-1073

**2022**

Attachment
Sequence No. **801**

Name(s) shown on return

MICHAEL A. POSS AND SARA FERRANTELLA

Identifying number

| Part I | Net Minimum Tax on Exclusion Items |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| **1** | Combine lines 1 and 2e of your 2021 Form 6251. Estates and trusts, see instructions | **1** | 274,744. |
| **2** | Enter adjustments and preferences treated as exclusion items (see instructions) | **2** | 10,000. |
| **3** | Minimum tax credit net operating loss deduction (see instructions) | **3** | ( 45,019.) |
| **4** | Combine lines 1, 2, and 3. If zero or less, enter -0- here and on line 15 and go to Part II. If more than $752,800 and you were married filing separately for 2021, see instructions | **4** | 239,725. |
| **5** | Enter: $114,600 if married filing jointly or qualifying widow(er) for 2021; $73,600 if single or head of household for 2021; or $57,300 if married filing separately for 2021. Estates and trusts, enter $25,700 | **5** | 114,600. |
| **6** | Enter: $1,047,200 if married filing jointly or qualifying widow(er) for 2021; $523,600 if single, head of household, or married filing separately for 2021. Estates and trusts, enter $85,650 | **6** | 1,047,200. |
| **7** | Subtract line 6 from line 4. If zero or less, enter -0- here and on line 8 and go to line 9 | **7** | 0. |
| **8** | Multiply line 7 by 25% (0.25) | **8** | 0. |
| **9** | Subtract line 8 from line 5. If zero or less, enter -0- | **9** | 114,600. |
| **10** | Subtract line 9 from line 4. If zero or less, enter -0- here and on line 15 and go to Part II. Form 1040-NR filers, see instructions | **10** | 125,125. |
| **11** | • If **for 2021** you filed Form 2555, see instructions for the amount to enter. • If **for 2021** you reported capital gain distributions directly on Form 1040, 1040-SR, or 1040-NR, line 7; you reported qualified dividends on Form 1040, 1040-SR, or 1040-NR, line 3a (Form 1041, line 2b(2)); **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (lines 18a and 19, column (2), of Schedule D (Form 1041)), complete Part III of Form 8801 and enter the amount from line 55 here. • **All others:** If line 10 is $199,900 or less ($99,950 or less if married filing separately for 2021), multiply line 10 by 26% (0.26). Otherwise, multiply line 10 by 28% (0.28) and subtract $3,998 ($1,999 if married filing separately for 2021) from the result. | **11** | 32,533. |
| **12** | Minimum tax foreign tax credit on exclusion items (see instructions) | **12** | |
| **13** | Tentative minimum tax on exclusion items. Subtract line 12 from line 11 | **13** | 32,533. |
| **14** | Enter the amount from your 2021 Form 6251, line 10, or 2021 Form 1041, Schedule I, line 53 | **14** | 43,176. |
| **15** | **Net minimum tax on exclusion items.** Subtract line 14 from line 13. If zero or less, enter -0- | **15** | 0. |

**BAA  For Paperwork Reduction Act Notice, see instructions.**

Form **8801** (2022)

FDIZ2413L   07/13/22

Form 8801 (2022)  MICHAEL A. POSS AND SARA FERRANTELLA                                      Page **2**

| Part II | Minimum Tax Credit and Carryforward to 2023 |
|---|---|

| | | | |
|---|---|---|---|
| **16** | Enter the amount from your 2021 Form 6251, line 11, or 2021 Form 1041, Schedule I, line 54 . . . . . . . . . . . . . | **16** | 1,061. |
| **17** | Enter the amount from line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| **18** | Subtract line 17 from line 16. If less than zero, enter as a negative amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | 1,061. |
| **19** | **2021 credit carryforward.** Enter the amount from your 2021 Form 8801, line 26 . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| **20** | Enter your 2021 unallowed qualified electric vehicle credit (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** | |
| **21** | Combine lines 18 through 20. If zero or less, stop here and see the instructions . . . . . . . . . . . . . . . . . . . . . | **21** | 1,061. |
| **22** | Enter your 2022 regular income tax liability minus allowable credits (see instructions) . . . . . . . . . . . . . . . . . . . . | **22** | 21,557. |
| **23** | Enter the amount from your 2022 Form 6251, line 9, or 2022 Form 1041, Schedule I, line 52 . . . . . . . . . . . . . . | **23** | 9,528. |
| **24** | Subtract line 23 from line 22. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **24** | 12,029. |
| **25** | **Minimum tax credit.** Enter the **smaller** of line 21 or line 24. Also enter this amount on your 2022 Schedule 3 (Form 1040), line 6b; or Form 1041, Schedule G, line 2c . . . . . . . . . . . . . . . . . . . . . . . . . | **25** | 1,061. |
| **26** | **Credit carryforward to 2023.** Subtract line 25 from line 21. Keep a record of this amount because you may use it in future years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | |

Form **8801** (2022)



DocuSign Envelope ID: B3C2F896-2644-4963-BD5F-2205C59E4DA1

| 2022 | FEDERAL STATEMENTS | PAGE 1 |
|------|-------------------|--------|

### MICHAEL A. POSS AND SARA FERRANTELLA

---

**STATEMENT 1**
**FORM 1040**
**WAGE SCHEDULE**

| TAXPAYER - EMPLOYER | WAGES | FEDERAL W/H | FICA | MEDI-CARE | STATE W/H | LOCAL W/H |
|---|---|---|---|---|---|---|
| INSPERITY PRO SERVICES, L.P. | 134,122. | 20,917. | 8,688. | 2,032. | 6,519. | |
| GRAND TOTAL | 134,122. | 20,917. | 8,688. | 2,032. | 6,519. | 0. |

---

**STATEMENT 2**
**FORM 1040**
**IRA DISTRIBUTION SCHEDULE**

| SPOUSE - PAYER | TOTAL RECEIVED | TAXABLE AMOUNT | FEDERAL W/H | STATE W/H |
|---|---|---|---|---|
| CHARLES SCHWAB & CO | 13,551. | 13,551. | 2,711. | |
| GRAND TOTAL | 13,551. | 13,551. | 2,711. | 0. |

---

**STATEMENT 3**
**SCHEDULE 1, LINE 1**
**TAXABLE REFUNDS OF STATE AND LOCAL INCOME TAXES**

1.  STATE AND LOCAL INCOME TAX REFUNDS (PRIOR YEAR)                          $        308.
2.  REFUNDS ATTRIBUTABLE TO POST 12/31/2021 PAYMENTS PER IRS PUB. 525               0.
3.  NET STATE AND LOCAL INCOME TAX REFUNDS                                        308.
4.  STATE AND LOCAL INCOME TAXES INCLUDED ON PRIOR YEAR SCH. A, LINE 5E             0.
5.  PRIOR YEAR ALLOWABLE SALES TAX DEDUCTION                                        0.
6.  EXCESS OF INCOME TAXES DEDUCTED OVER SALES TAXES                                0.
7.  ENTER THE SMALLER OF LINE 3 OR LINE 6                                           0.
8.  ITEMIZED DEDUCTION FROM PRIOR YEAR SCH. A, LINE 17                         33,639.
9.  PRIOR YEAR RECOMPUTED ITEMIZED DEDUCTIONS, IF STATE
    AND LOCAL TAXES WERE LIMITED                                                    0.
10. PRIOR YEAR BASE STANDARD DEDUCTION                             25,100.
11. PRIOR YEAR ADD'L STANDARD DEDUCTION FOR AGE/BLINDNESS              0.
12. PRIOR YEAR TOTAL STANDARD DEDUCTION
    (ADD LINE 10 AND 11)                                                       25,100.
13. ENTER THE LARGER OF LINE 9 OR LINE 12                                      25,100.
14. SUBTRACT LINE 13 FROM LINE 8 (NOT LESS THAN 0)                              8,539.
15. ENTER THE SMALLER OF LINE 7 OR LINE 14                                          0.
16. NEGATIVE TAXABLE INCOME (PRIOR YEAR)                                            0.
17. REFUND WITH NO BENEFIT DUE TO AMT, NONREFUNDABLE CREDITS,
    0% CAPITAL GAIN RATE, SALT LIMIT                                                0.
18. STATE AND LOCAL REFUNDS TAXABLE THIS YEAR
    (ADD LINES 15, 16, AND 17, BUT NOT LESS THAN 0)                  $            0.

DO NOT FILE

DocuSign Envelope ID: B3C2F899-2641-4963-BD5F-2205C79E4DA1

| 2022 | FEDERAL STATEMENTS | PAGE 2 |
|---|---|---|

### MICHAEL A. POSS AND SARA FERRANTELLA

**STATEMENT 4**
**SCHEDULE 1, LINE 8Z**
**OTHER INCOME**

| | | |
|---|---|---|
| FORM 8814 | $ | 426. |
| TOTAL | $ | 426. |

**STATEMENT 5 - REAL ESTATE BROKER**
**SCHEDULE C, PART V**
**OTHER EXPENSES**

| | | |
|---|---|---|
| AUTO EXPENSE | $ | 5,091. |
| BANK CHARGES | | 301. |
| COMPUTER/INTERNET | | 62. |
| DUES AND SUBSCRIPTIONS | | 60. |
| HOME INSPECTION | | 325. |
| MISCELLANEOUS | | 2,634. |
| PROFESSIONAL DEVELOPMENT | | 250. |
| REALTY FEES | | 1,307. |
| SELLING EXPENSE | | 3,312. |
| TELEPHONE | | 4,561. |
| TOTAL | $ | 17,903. |

DO NOT FILE

Form **8879**

(Rev. January 2021)

Department of the Treasury
Internal Revenue Service

## IRS e-file Signature Authorization

► ERO must obtain and retain completed Form 8879.

► Go to *www.irs.gov/Form8879* for the latest information.

OMB No. 1545-0074

Submission Identification Number (SID)   ►

| Taxpayer's name | Social security number |
|---|---|
| MICHAEL A. POSS | ▮▮▮▮▮▮▮ |
| Spouse's name | Spouse's social security number |
| SARA FERRANTELLA | ▮▮▮▮▮▮▮ |

| Part I | Tax Return Information – Tax Year Ending December 31, 2022 | (Enter year you are authorizing.) |
|---|---|---|

Enter whole dollars only on lines 1 through 5.

**Note:** Form 1040-SS filers use line 4 only. Leave lines 1, 2, 3, and 5 blank.

| | | | |
|---|---|---|---:|
| 1 | Adjusted gross income | 1 | 171,513. |
| 2 | Total tax | 2 | 24,005. |
| 3 | Federal income tax withheld from Form(s) W-2 and Form(s) 1099 | 3 | 23,628. |
| 4 | Amount you want refunded to you | 4 | |
| 5 | Amount you owe | 5 | |

| Part II | Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return) |
|---|---|

Under penalties of perjury, I declare that I have examined a copy of the income tax return (original or amended) I am now authorizing, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from the income tax return (original or amended) I am now authorizing. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537.** Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for the income tax return (original or amended) I am now authorizing and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize CRAY, KAISER LTD. to enter or generate my PIN   86510   as my

ERO firm name

Enter five digits, but don't enter all zeros

signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature   ►                                                     Date   ►

**Spouse's PIN: check one box only**

[X] I authorize CRAY, KAISER LTD. to enter or generate my PIN   98855   as my

ERO firm name

Enter five digits, but don't enter all zeros

signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature   ►                                                     Date   ►

### Practitioner PIN Method Returns Only — continue below

| Part III | Certification and Authentication — Practitioner PIN Method Only |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   36669360181

Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the electronic individual income tax return (original or amended) I am now authorized to file for tax year indicated above for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Pub. 1345,** Handbook for Authorized IRS *e-file* Providers of Individual Income Tax Returns.

ERO's signature   ► DEANNA L. SALO                                 Date   ►

### ERO Must Retain This Form — See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

**BAA For Paperwork Reduction Act Notice, see your tax return instructions.**   Form **8879** (Rev. 01-2021)

| **2022** | **FEDERAL WORKSHEETS** | **PAGE 1** |
|---|---|---|

### MICHAEL A. POSS AND SARA FERRANTELLA

---

**FORM 1040, 1040-SR, OR 1040-NR, LINE 3B**
**DIVIDEND INCOME**

| | | |
|---|---|---|
| PUTNAM INVESTMENTS | | 74. |
| | TOTAL | 74. |

---

**QUALIFIED BUSINESS INCOME**

TRADE OR BUSINESS NAME:                                        LBF ENTERPRISES, LLC
TAXPAYER IDENTIFICATION NUMBER:                                    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

| | |
|---|---|
| BUSINESS INCOME | 25,887. |
| ALLOCATED DEDUCTION FOR ONE-HALF OF SELF-EMPLOYMENT TAX | -1,755. |
| QUALIFIED BUSINESS INCOME | 24,132. |

TRADE OR BUSINESS NAME:                                        BIG T PROPERTIES LLC
TAXPAYER IDENTIFICATION NUMBER:                                    85-3585738

| | |
|---|---|
| BUSINESS INCOME | -765. |
| QUALIFIED BUSINESS INCOME | -765. |

---

**TAX COMPUTATION WORKSHEET (FORM 1040, 1040-SR, OR 1040-NR, LINE 16)**

| TAXABLE INCOME | (A) | (B) | (C) | (D) | TAX |
|---|---|---|---|---|---|
| IF LINE 15 IS - | ENTER THE AMOUNT FROM LINE 15 | MULTI-PLICATION AMOUNT | MULTIPLY (A) BY (B) | SUBTRACTION AMOUNT | SUBTRACT (D) FROM (C) (ROUNDED) |
| AT LEAST $100,000 BUT NOT OVER $178,150 | 144,745. | 22.0% | 31,843.90 | 8,766.00 | 23,078. |

ALSO INCLUDED ON LINE 16:

| | |
|---|---|
| FORM 8814 | 115. |
| LINE 16 TOTAL | 23,193. |

---

**CREDIT LIMIT WORKSHEET A (SCHEDULE 8812)**

| | | |
|---|---|---|
| 1. ENTER THE AMOUNT FROM FORM 1040, 1040-SR, OR 1040-NR, LINE 18. | | 23,193. |
| 2. ADD THE AMOUNTS FROM: | | |
|     SCHEDULE 3, LINE 1 | 0. | |
|     SCHEDULE 3, LINE 2 | 0. | |
|     SCHEDULE 3, LINE 3 | 636. | |
|     SCHEDULE 3, LINE 4 | 0. | |
|     SCHEDULE 3, LINE 6D | 0. | |
|     SCHEDULE 3, LINE 6E | 0. | |
|     SCHEDULE 3, LINE 6F | 0. | |
|     SCHEDULE 3, LINE 6L | 0. | |
|     FORM 5695, LINE 30 | 0. | |
|     ENTER THE TOTAL. | | 636. |
| 3. SUBTRACT LINE 2 FROM LINE 1. | | 22,557. |
|     COMPLETE CREDIT LIMIT WORKSHEET B ONLY IF YOU MEET ALL OF THE FOLLOWING: | | |

DO NOT FILE

| 2022 | FEDERAL WORKSHEETS | PAGE 2 |
|------|--------------------|--------|

### MICHAEL A. POSS AND SARA FERRANTELLA

---

#### CREDIT LIMIT WORKSHEET A (SCHEDULE 8812) (CONTINUED)

```
 1. YOU ARE CLAIMING ONE OR MORE OF THE FOLLOWING CREDITS.
    A. MORTGAGE INTEREST CREDIT, FORM 8396.
    B. ADOPTION CREDIT, FORM 8839.
    C. RESIDENTIAL CLEAN ENERGY CREDIT, FORM 5695, PART I.
    D. DISTRICT OF COLUMBIA FIRST-TIME HOMEBUYER CREDIT, FORM 8859.
 2. YOU ARE NOT FILING FORM 2555.
 3. LINE 4 OF SCHEDULE 8812 IS MORE THAN ZERO.
 4. IF YOU ARE NOT COMPLETING CREDIT LIMIT WORKSHEET B, ENTER 0;
    OTHERWISE, ENTER THE AMOUNT FROM CREDIT LIMIT WORKSHEET B           0.
 5. SUBTRACT LINE 4 FROM LINE 3. ENTER HERE AND ON SCHEDULE 8812,
    LINE 13.                                                      22,557.
```

---

#### FEDERAL INCOME TAX WITHHELD

```
INSPERITY PRO SERVICES, L.P.                                      20,917.

CHARLES SCHWAB & CO                                                2,711.
                                                    TOTAL        23,628.
```

---

#### STATE AND LOCAL TAXES (SCHEDULE A, LINE 5A)

STATE AND LOCAL INCOME TAXES

|                                                  | STATE  | LOCAL |
|--------------------------------------------------|--------|-------|
| INCOME TAX WITHHELD                              | 6,519. | 0.    |
| DISABILITY/UNEMPLOYMENT INSURANCE/TRANSIT TAX    | 0.     | 0.    |
| ESTIMATED TAX PAYMENTS                           | 0.     | 0.    |
| CREDIT FOR PRIOR YEAR OVERPAYMENT               | 176.   | 0.    |
| CREDIT FOR INCOME TAX WITHHELD (K-1)            | 0.     | 0.    |
| 1/22 PAYMENT ON 2021 ESTIMATE                   | 0.     | 0.    |
| PAID WITH 2021 EXTENSION                        | 0.     | 0.    |
| PAID WITH 2021 RETURN                           | 0.     | 0.    |
| PAID FOR PRIOR YEARS AND/OR TO OTHER STATES     | 0.     | 0.    |
| TOTAL INCOME TAXES                              | 6,695. | 0.    |

```
TOTAL STATE AND LOCAL INCOME TAXES                                6,695.

STATE AND LOCAL SALES TAXES USING THE OPTIONAL SALES TAX TABLES

AVAILABLE INCOME:
 ADJUSTED GROSS INCOME PER FORM 1040 OR 1040-SR                 171,513.
 TAX-EXEMPT INTEREST                                                 0.
 NONTAXABLE COMBAT PAY                                              0.
 NONTAXABLE SOCIAL SECURITY BENEFITS                               0.
 NONTAXABLE PENSIONS                                               0.
 NONTAXABLE IRAS                                                   0.
 PRIOR YEAR REFUNDABLE CREDITS (REFUNDABLE PORTION ONLY)           0.
 ADDITIONAL NONTAXABLE AMOUNTS                                     0.
TOTAL AVAILABLE INCOME (NOT LESS THAN ZERO)                    171,513.

NUMBER OF EXEMPTIONS                                                4.
```

DO NOT FILE

DocuSign Envelope ID: B3C2E899-2644-4963-BD5F-2205C79E4DA4

| 2022 | **FEDERAL WORKSHEETS** | PAGE 3 |
|------|------------------------|--------|

**MICHAEL A. POSS AND SARA FERRANTELLA**

---

**STATE AND LOCAL TAXES (SCHEDULE A, LINE 5A) (CONTINUED)**

```
 1. STATE GENERAL SALES TAXES PER TABLES                          1,362.
 2. LOCAL GENERAL SALES TAXES PER TABLES FOR CERTAIN RESIDENTS OF
    AK, AZ, AR, CO, GA, IL, LA, MO, MS, NC, NY, SC, TN, UT, AND VA
    (BASED ON A RATE OF 1%)                                         214.
 3. LOCAL GENERAL SALES TAX RATE
 4. IF LINE 2 IS ZERO, ENTER YOUR STATE GENERAL SALES TAX RATE.
    OTHERWISE, SKIP LINE 4 AND 5, AND GO TO LINE 6
 5. DIVIDE LINE 3 BY LINE 4
 6. LOCAL GENERAL SALES TAXES. IF LINE 2 IS ZERO, MULTIPLY
    LINE 1 BY LINE 5. OTHERWISE, MULTIPLY LINE 2 BY LINE 3.            0.
 7. STATE AND LOCAL GENERAL SALES TAXES (ADD LINES 1 AND 6)       1,362.
 8. SALES TAXES PAID ON VEHICLES, BOATS, ETC.                         0.
 9. SALES TAX DEDUCTION WHEN USING TABLES (ADD LINES 7 AND 8)     1,362.
```

```
STATE AND LOCAL SALES TAX DEDUCTION
(GREATER OF TAXES PAID OR TABLE AMOUNT)

 1. GENERAL SALES TAXES PAID                                          0.
 2. USE TAXES PAID                                                  132.
 3. TOTAL ACTUAL TAXES PAID (ADD LINES 1 AND 2)                     132.
 4. SALES TAXES USING TABLES                                      1,362.
 5. GREATER OF SALES TAXES PAID OR TABLE AMOUNT                   1,362.
```

```
STATE & LOCAL TAXES TO SCH. A, LN 5 (GREATER OF INCOME OR SALES TAX)  6,695.
```

---

**NET NONFARM PROFIT OR (LOSS) (SCHEDULE SE, LINE 2)**

```
                                                             SPOUSE

SCHEDULE C                                                   25,887.
SCHEDULE E, PAGE 2 (FROM SCH. K-1)                           -1,050.
OTHER INCOME (SCHEDULE 1, LINE 8)                                0.
SECTION 1256 CONTRACTS                                          0.
MINISTER WAGES                                                   0.
MINISTER HOUSING ALLOWANCE                                       0.
MINISTER PARSONAGE - UTILITIES                                   0.
EMPLOYEE BUSINESS EXPENSES                                       0.
NET NONFARM INCOME ADJUSTMENT                                    0.
TOTAL NET NONFARM PROFIT OR (LOSS)                           24,837.
```

---

**FORM 8863, LINE 19**
**CREDIT LIMIT WORKSHEET**

```
 1. ENTER THE AMOUNT FROM FORM 8863, LINE 18                        0.
 2. ENTER THE AMOUNT FROM FORM 8863, LINE 9                       636.
 3. ADD LINES 1 AND 2                                             636.
 4. ENTER THE AMOUNT FROM FORM 1040 OR 1040-SR, LINE 18        23,193.
 5. ENTER THE AMOUNTS FROM SCHEDULE 3, LINES 1, 2, 6D, AND 6L      0.
 6. SUBTRACT LINE 5 FROM LINE 4                                23,193.
 7. ENTER THE SMALLER OF LINE 3 OR LINE 6 HERE AND ON FORM 8863, LINE 19    636.
```

DO NOT FILE

DocuSign Envelope ID: B3C2F896-2641-4963-BD5F-2205C79E4DA1

| **2022** | **FEDERAL BASIS LIMITATION WORKSHEETS** | **PAGE 1** |
|---|---|---|

### MICHAEL A. POSS AND SARA FERRANTELLA

**ACTIVITY NAME: BIG T PROPERTIES LLC**

| | |
|---|---:|
| ADJUSTED BASIS AT BEGINNING OF YEAR | 23,900. |
| ADDITIONAL AMOUNTS INVESTED IN CURRENT YEAR | |
| CURRENT YEAR DISTRIBUTIONS OF MONEY | |
| CURRENT YEAR DISTRIBUTION OF PROPERTY | |
| CHANGE IN PARTNER'S SHARE OF LIABILITIES | 28,156. |
| OTHER TAX-EXEMPT INCOME | |
| CURRENT YEAR INCOME FROM PARTNERSHIP | 285. |
| ADJUSTED BASIS USED FOR BASIS LIMITATION | 52,341. |
| LOSS ALLOWED BY BASIS LIMITATION | 1,155. |
| ADJUSTED BASIS AT END OF YEAR | 51,186. |

| | CURRENT YEAR LOSS OR DEDUCTION | PRIOR YEAR UNALLOWED BASIS LOSS | REGULAR TAX AMOUNT ALLOWED BY BASIS | REGULAR TAX BASIS CARRYOVER |
|---|---:|---:|---:|---:|
| **LOSSES/DEDUCTIONS/EXPENSES** | | | | |
| ORDINARY LOSS | 1,050. | | 1,050. | 0. |
| NONDEDUCTIBLE EXPENSES | 105. | | 105. | 0. |
| TOTALS | 1,155. | 0. | 1,155. | 0. |

**ALTERNATIVE MINIMUM TAX**

| | |
|---|---:|
| AMT BEGINNING BASIS | 23,900. |
| AMT INCOME | 285. |
| CURRENT YEAR ADJUSTMENTS TO AMT BASIS | 28,156. |
| AMT BASIS USED FOR LIMITATION | 52,341. |
| LOSS ALLOWED BY AMT BASIS | 1,155. |
| AMT FINAL BASIS | 51,186. |

| | AMT AMOUNT ALLOWED BY BASIS | AMT BASIS CARRYOVER |
|---|---:|---:|
| **AMT LOSSES/DEDUCTIONS/EXPENSES** | | |
| AMT ORDINARY LOSS | 1,050. | 0. |
| AMT NONDEDUCTIBLE EXPENSES | 105. | 0. |
| TOTALS | 1,155. | 0. |

DO NOT FILE

| 2022 | SCHEDULE OF LOSS LIMITATIONS | PAGE 1 |

**MICHAEL A. POSS AND SARA FERRANTELLA**

**ACTIVITY NAME:  BIG T PROPERTIES LLC**

| | (A) CURRENT YEAR AMOUNT | (B) PRIOR YEAR UNALLOWED BASIS LOSS | (C) DISALLOWED DUE TO BASIS LIMITATION | (D) PRIOR YEAR UNALLOWED AT-RISK LOSS | (E) DISALLOWED DUE TO AT-RISK LIMITATION | (F) PRIOR YEAR UNALLOWED PASSIVE LOSS | (G) DISALLOWED DUE TO PASSIVE LOSS LIMITATIONS | (H) TAX RETURN |
|---|---|---|---|---|---|---|---|---|
| ORDINARY INCOME (LOSS) | -1,050. | | | | | | | |
| RENTAL REAL ESTATE INCOME (LOSS) | 285. | | | | | | | |
| **NET INCOME (LOSS)** | -765. | 0. | 0. | 0. | 0. | | | -765. |
| **TOTAL SCHEDULE E PAGE 2** | -765. | 0. | 0. | 0. | 0. | 0. | 0. | -765. |
| NONDEDUCTIBLE EXPENSES | 105. | | | | | | | 105. |

DO NOT FILE

**2022**　　　　**FEDERAL K-1 RECONCILIATION WORKSHEET**　　　　**PAGE 1**

### MICHAEL A. POSS AND SARA FERRANTELLA

BIG T PROPERTIES LLC
85-3585738
PARTNERSHIP
NONPASSIVE

| | K-1 Input | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Unallowed Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|
| **SCHEDULE E (page 2)** | | | | | | |
| Ordinary income (loss) | -1,050. | | | | | |
| Rental real estate income (loss) | 285. | | | | | |
| Other rental income (loss) | | | | | | |
| Section 59(e)(2) expenses | | | | | | |
| Passive interest expense | | | | | | |
| Guaranteed payments (nonpassive) | | | | | | |
| Section 179 expense and carryover | | | | | | |
| Disallowed section 179 expense | | | | | | |
| Net income (loss) | -765. | | | | | -765. |
| First passive other | | | | | | |
| Second passive other | | | | | | |
| Cost depletion | | | | | | |
| Percentage depletion | | | | | | |
| Depletion carryover | | | | | | |
| Disallowed due to 65% limitation | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | |
| Nonpassive other | | | | | | |
| Total Schedule E (page 2) | | | | | | -765. |
| **FORM 4797** | | | | | | |
| Section 1231 gain (loss) | | | | | | |
| 4797 ordinary income | | | | | | |
| **SCHEDULE D** | | | | | | |
| Short-term capital gain (loss) | | | | | | |
| Long-term capital gain (loss) | | | | | | |
| **FORM 4952** | | | | | | |
| Investment interest expense | | | | | | |
| Other net investment income | | | | | | |
| **SCHEDULE A** | | | | | | |
| Charitable contributions | | | | | | |
| Deductions related to portfolio income | | | | | | |
| **SCHEDULE B** | | | | | | |
| Interest income (banks, S&L, C/U, etc.) | | | | | | |
| Interest income (U.S. bonds, T-bills, etc.) | | | | | | |
| Ordinary dividends | | | | | | |
| Tax-exempt interest (total muni-bonds) | | | | | | |
| Tax-exempt interest (in-state bonds) | | | | | | |
| **FORM 6251** | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | |
| Adjusted gain or loss | | | | | | |
| Depreciation (pre-1987) | | | | | | |
| Beneficiary's AMT adjustment | | | | | | |
| Depletion | | | | | | |
| Excess intangible drilling costs | | | | | | |
| **MISCELLANEOUS** | | | | | | |
| Net earnings from self employment (SE) | -1,050. | | | | | -1,050. |
| Gross farming income (Sch. E, page 2) | | | | | | |
| Royalties (Sch. E, page 1) | | | | | | |
| Taxes on undistributed capital gains (1040) | | | | | | |
| Credit for income tax withheld | | | | | | |
| Estimated taxes credited from trust | | | | | | |
| Credits | | | | | | |

*Carries to AMT at-risk/passive worksheets to compute Form 6251.

| 2022 | FEDERAL K-1 RECONCILIATION WORKSHEET | | | | | PAGE 2 |
|------|------|------|------|------|------|------|

### MICHAEL A. POSS AND SARA FERRANTELLA

MKS FAMILY TRUST NO 3 U/A DTD 09/06/2013
32-6428654
FIDUCIARY
PASSIVE

| | K-1 Input | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Unallowed Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|
| **SCHEDULE E (page 2)** | | | | | | |
| Ordinary income (loss) | | | | | | |
| Rental real estate income (loss) | | | | | | |
| Other rental income (loss) | | | | | | |
| Section 59(e)(2) expenses | | | | | | |
| Passive interest expense | | | | | | |
| Guaranteed payments (nonpassive) | | | | | | |
| Section 179 expense and carryover | | | | | | |
| Disallowed section 179 expense | | | | | | |
| Net income (loss) | | | | | | |
| First passive other | | | | | | |
| Second passive other | | | | | | |
| Cost depletion | | | | | | |
| Percentage depletion | | | | | | |
| Depletion carryover | | | | | | |
| Disallowed due to 65% limitation | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | |
| Nonpassive other | | | | | | |
| Total Schedule E (page 2) | | | | | | |
| **FORM 4797** | | | | | | |
| Section 1231 gain (loss) | | | | | | |
| 4797 ordinary income | | | | | | |
| **SCHEDULE D** | | | | | | |
| Short-term capital gain (loss) | | | | | | |
| Long-term capital gain (loss) | | | | | | |
| **FORM 4952** | | | | | | |
| Investment interest expense | | | | | | |
| Other net investment income | | | | | | |
| **SCHEDULE A** | | | | | | |
| Charitable contributions | | | | | | |
| Deductions related to portfolio income | | | | | | |
| **SCHEDULE B** | | | | | | |
| Interest income (banks, S&L, C/U, etc.) | | | | | | |
| Interest income (U.S. bonds, T-bills, etc.) | | | | | | |
| Ordinary dividends | | | | | | |
| Tax-exempt interest (total muni-bonds) | | | | | | |
| Tax-exempt interest (in-state bonds) | | | | | | |
| **FORM 6251** | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | |
| Adjusted gain or loss | | | | | | |
| Depreciation (pre-1987) | | | | | | |
| Beneficiary's AMT adjustment | | | | | | |
| Depletion | | | | | | |
| Excess intangible drilling costs | | | | | | |
| **MISCELLANEOUS** | | | | | | |
| Net earnings from self employment (SE) | | | | | | |
| Gross farming income (Sch. E, page 2) | | | | | | |
| Royalties (Sch. E, page 1) | | | | | | |
| Taxes on undistributed capital gains (1040) | | | | | | |
| Credit for income tax withheld | | | | | | |
| Estimated taxes credited from trust | | | | | | |
| Credits | | | | | | |

DO NOT FILE

\* Carries to AMT at-risk/passive worksheets to compute Form 6251.

FDIL1201L   06/09/21

**2022**     **FEDERAL K-1 RECONCILIATION WORKSHEET - SUMMARY**     **PAGE 3**

### MICHAEL A. POSS AND SARA FERRANTELLA

| | K-1 Input | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Unallowed Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|
| **SCHEDULE E (page 2)** | | | | | | |
| Ordinary income (loss) | | | | | | |
| Rental real estate income (loss) | | | | | | |
| Other rental income (loss) | | | | | | |
| Section 59(e)(2) expenses | | | | | | |
| Passive interest expense | | | | | | |
| Guaranteed payments (nonpassive) | | | | | | |
| Section 179 expense and carryover | | | | | | |
| Disallowed section 179 expense | | | | | | |
| Net income (loss) | | | | | | |
| First passive other | | | | | | |
| Second passive other | | | | | | |
| Cost depletion | | | | | | |
| Percentage depletion | | | | | | |
| Depletion carryover | | | | | | |
| Disallowed due to 65% limitation | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | |
| Nonpassive other | | | | | | |
| Total Schedule E (page 2) | | | | | | −765. |
| **FORM 4797** | | | | | | |
| Section 1231 gain (loss) | | | | | | |
| 4797 ordinary income | | | | | | |
| **SCHEDULE D** | | | | | | |
| Short-term capital gain (loss) | | | | | | |
| Long-term capital gain (loss) | | | | | | |
| **FORM 4952** | | | | | | |
| Investment interest expense | | | | | | |
| Other net investment income | | | | | | |
| **SCHEDULE A** | | | | | | |
| Charitable contributions | | | | | | |
| Deductions related to portfolio income | | | | | | |
| **SCHEDULE B** | | | | | | |
| Interest income (banks, S&L, C/U, etc.) | | | | | | |
| Interest income (U.S. bonds, T-bills, etc.) | | | | | | |
| Ordinary dividends | | | | | | |
| Tax-exempt interest (total muni-bonds) | | | | | | |
| Tax-exempt interest (in-state bonds) | | | | | | |
| **FORM 6251** | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | |
| Adjusted gain or loss | | | | | | |
| Depreciation (pre-1987) | | | | | | |
| Beneficiary's AMT adjustment | | | | | | |
| Depletion | | | | | | |
| Excess intangible drilling costs | | | | | | |
| **MISCELLANEOUS** | | | | | | |
| Net earnings from self employment (SE) | | | | | | −1,050. |
| Gross farming income (Sch. E, page 2) | | | | | | |
| Royalties (Sch. E, page 1) | | | | | | |
| Taxes on undistributed capital gains (1040) | | | | | | |
| Credit for income tax withheld | | | | | | |
| Estimated taxes credited from trust | | | | | | |
| Credits | | | | | | |

*Carries to AMT at-risk/passive worksheets to compute Form 6251.

FDIL1201L  06/09/21

**Illinois Department of Revenue**

# 2022 Form IL-1040
### Individual Income Tax Return



or for fiscal year ending

---

**Step 1: Personal Information** Enter personal information and Social Security numbers (SSN). You must provide the entire SSN(s) - no partial SSN.

**A**

| Your first name and middle initial | Your last name | Year of birth | Your social security number |
|---|---|---|---|
| MICHAEL A. | POSS | 1964 | ▮▮▮▮▮▮▮▮ |

| Spouse's first name and middle initial | Spouse's last name | Spouse's year of birth | Spouse's social security number |
|---|---|---|---|
| SARA | FERRANTELLA | 1967 | ▮▮▮▮▮▮▮0 |

| Mailing address (See inst. if foreign address) | Apartment number | City | State | Zip or postal code |
|---|---|---|---|---|
| 425 WEST PLEASANT HILL BLVD | | PALATINE | IL | 60067 |

| Foreign nation if not US (do not abbreviate) | County (Illinois only) | Email address |
|---|---|---|
| | | MPOSS@SHAPESSUPPLY.COM |

**B** Filing status: ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Widowed ☐ Head of household

**C** **Check** If someone can claim you, or your spouse if filing jointly, as a dependent. See instructions. ☐ You ☐ Spouse

**D** **Check** the box if this applies to you during 2022: ☐ Nonresident - **Attach** Sch. NR ☐ Part-year resident - **Attach** Sch. NR

**Step 2: Income** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Federal adjusted gross income from your federal Form 1040 or 1040-SR, Line 11. | 1 | 171,513. |
| 2 | Federally tax-exempt interest and dividend income from your federal Form 1040 or 1040-SR, Line 2a. | 2 | |
| 3 | Other additions. **Attach** Schedule M. | 3 | 1,050. |
| 4 | **Total income.** Add Lines 1 through 3. | 4 | 172,563. |

**Step 3: Base Income**

| | | | |
|---|---|---|---|
| 5 | Social Security benefits and certain retirement plan income received if included in Line 1. **Attach** Page 1 of federal return. | 5 | 13,551. |
| 6 | Illinois Income Tax overpayment included in federal Form 1040 or 1040-SR, Schedule 1, Ln. 1. | 6 | |
| 7 | Other subtractions. **Attach** Schedule M. | 7 | |
| 8 | Add Lines 5, 6, and 7. This is the total of your subtractions. | 8 | 13,551. |
| 9 | **Illinois base income.** Subtract Line 8 from Line 4. | 9 | 159,012. |

**Step 4: Exemptions**

| | | | |
|---|---|---|---|
| 10 | **a** Enter the exemption amount for yourself and your spouse. See instructions. | a | 4,850. |
| | **b** Check if 65 or older: ☐ You + ☐ Spouse # of checkboxes x $1,000 = | b | |
| | **c** Check if legally blind: ☐ You + ☐ Spouse # of checkboxes x $1,000 = | c | |
| | **d** If you are claiming dependents, enter the amount from Schedule IL-E/EIC, Step 2, Line 1. **Attach** Schedule IL-E/EIC. | d | 4,850. |
| | **Exemption allowance.** Add Lines 10a through 10d. | 10 | 9,700. |

**Step 5: Net Income and Tax**

| | | | |
|---|---|---|---|
| 11 | **Residents:** Net income. Subtract Line 10 from Line 9. | | |
| | **Nonresidents and part-year residents:** Enter the **Illinois net income** from Schedule NR. **Attach** Schedule NR. | 11 | 149,312. |
| 12 | **Residents:** Multiply Line 11 by 4.95% (.0495). Cannot be less than zero. | | |
| | **Nonresidents and part-year residents:** Enter the tax from Schedule NR. | 12 | 7,391. |
| 13 | Recapture of investment tax credits. **Attach** Schedule 4255. | 13 | |
| 14 | **Income tax.** Add Lines 12 and 13. Cannot be less than zero. | 14 | 7,391. |

**Step 6: Tax After Nonrefundable Credits**

| | | | |
|---|---|---|---|
| 15 | Income tax paid to another state while an Illinois resident. **Attach** Schedule CR. | 15 | |
| 16 | Property tax and K-12 education expense credit amount from Schedule ICR. **Attach** Schedule ICR. | 16 | 287. |
| 17 | Credit amount from Schedule 1299-C. **Attach** Schedule 1299-C. | 17 | |
| 18 | Add Lines 15, 16, and 17. This is the total of your credits. Cannot exceed the tax amount on Line 14. | 18 | 287. |
| 19 | **Tax after nonrefundable credits.** Subtract Line 18 from Line 14. | 19 | 7,104. |

**Step 7: Other Taxes**

| | | | |
|---|---|---|---|
| 20 | Household employment tax. See instructions. | 20 | |
| 21 | Use tax on internet, mail order, or other out-of-state purchases from UT Worksheet or UT Table in the instructions. **Do not** leave blank. | 21 | 0. |
| 22 | Compassionate Use of Medical Cannabis Program Act and sale of assets by gaming licensee surcharges. | 22 | |
| 23 | **Total Tax.** Add Lines 19, 20, 21, and 22. | 23 | 7,104. |

ILIA0112L 12/14/22

*Staple W-2 and 1099 forms here*

*Staple your check and IL-1040-V*

DO NOT FILE

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.

MICHAEL A. POSS

| 24 | Total tax from Page 1, Line 23. | 24 | 7,104. |

## Step 8: Payments and Refundable Credit

| 25 | Illinois Income Tax withheld. **Attach** Schedule IL-WIT. | 25 | 6,519. |
| 26 | Estimated payments from Forms IL-1040-ES and IL-505-I, including any overpayment applied from a prior year return. | 26 | 176. |
| 27 | Pass-through withholding. **Attach** Schedule K-1-P or K-1-T. | 27 | |
| 28 | Pass-through entity tax credit. **Attach** Schedule K-1-P or K-1-T. | 28 | |
| 29 | Earned Income Credit from Schedule IL-E/EIC, Step 4, Line 8. **Attach** Schedule IL-E/EIC. | 29 | |
| 30 | **Total payments and refundable credit.** Add Lines 25 through 29. | 30 | 6,695. |

## Step 9: Total

| 31 | If Line 30 is greater than Line 24, subtract Line 24 from Line 30. | 31 | |
| 32 | If Line 24 is greater than Line 30, subtract Line 30 from Line 24. | 32 | 409. |

## Step 10: Underpayment of Estimated Tax Penalty and Donations

| 33 | Late-payment penalty for underpayment of estimated tax. | 33 | |

**a** ☐ Check if at least two-thirds of your federal gross income is from farming.

**b** ☐ Check if you or your spouse are 65 or older and permanently living in a nursing home.

**c** ☐ Check if your income was not received evenly during the year and you annualized your income on Form IL-2210. **Attach** Form IL-2210.

**d** ☐ Check if you were not required to file an Illinois Individual Income Tax return in the previous tax year.

| 34 | Voluntary charitable donations. **Attach** Schedule G. | 34 | |
| 35 | **Total penalty and donations.** Add Lines 33 and 34. | 35 | |

## Step 11: Refund or Amount you owe

| 36 | If you have an amount on Line 31 and this amount is greater than Line 35, subtract Line 35 from Line 31. This is your **overpayment.** | 36 | |
| 37 | Amount from Line 36 you want **refunded to you**. Check **one** box on Line 38. See instructions. | 37 | |

**38** I choose to receive my refund by

**a** ☐ **direct deposit** - Complete the information below if you check this box.

*You may also contribute to college savings funds here. See instructions!*

Routing number _____    ☐ Checking or  ☐ Savings

Account number _____

DO NOT FILE

**b** ☐ **paper check.**

| 39 | Amount to be **credited forward.** Subtract Line 37 from Line 36. See instructions. | 39 | |
| 40 | If you have an amount on Line 32 and Lines 32 and 35. **- or -** If you have an amount on Line 31 and this amount is less than Line 35, subtract Line 31 from Line 35. This is the **amount you owe.** See instructions. | 40 | 409. |

## Step 12: Health Insurance Checkbox and Signature

**41** ☐ Check this box if IDOR may share your income information with other Illinois state agencies in order to determine your eligibility for health insurance benefits. See instructions for more information.

**Signature-Note:** If this is a joint return, both you and your spouse must sign below.

**Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.**

| Sign Here | Your signature | Date (mm/dd/yyyy) | Spouse's signature | Date (mm/dd/yyyy) | Daytime phone number |
|---|---|---|---|---|---|
| | | | | | |

| Paid Preparer Use Only | Print/Type paid preparer's name | | Paid preparer's signature | Date (mm/dd/yyyy) | ☐ Check if self-employed | Paid Preparer's PTIN |
|---|---|---|---|---|---|---|
| | DEANNA L. SALO | | DEANNA L. SALO | | | P00775939 |
| | Firm's name ► | CRAY, KAISER LTD. | | | Firm's FEIN ► | 362746886 |
| | Firm's address ► | 1901 S. MEYERS ROAD STE. 230 OAKBROOK TERRACE, | | | Firm's phone ► | 630 953-4900 |

| Third Party Designee | Designee's name (please print) | Designee's phone number | ☒ Check if the Department may discuss this return with the third party designee shown in this step. |
|---|---|---|---|
| | DEANNA L. SALO | (630) 953-4900 | |

### *Refer to the 2022 IL-1040 Instructions for the address to mail your return.*

DocuSign Envelope ID: B3C2F896-2644-4963-BD5F-2205C79E4DA1



**Illinois Department of Revenue**

# 2022 Schedule M Other Additions and Subtractions for Individuals

**Attach to your Form IL-1040**                                                    IL Attachment No. 15

## Read this information first

Complete this schedule if you are required to add certain income on Form IL-1040, Line 3, or if you are entitled to take subtractions on Form IL-1040, Line 7.

*Note* If you are required to complete Schedule 1299-C, Schedule F, or Form IL-4562, you must do so before you complete this schedule.

## Step 1: Provide the following information

MICHAEL A. POSS AND SARA FERRANTELLA          ████████████
Your name as shown on Form IL-1040                              Your Social Security number

## Step 2: Figure your additions for Form IL-1040, Line 3

Enter the amount of                                                              (Whole dollars only)

| | | |
|---|---|---|
| 1 | Your child's federally tax-exempt interest and dividend income as reported on federal Form 8814. | 1 _____ |
| 2 | Distributive share of additions you received from a partnership, S corporation, trust, or estate. **Attach** Illinois Schedule K-1-P or Schedule K-1-T and enter the additions from Column A on this line. | 2 _____ 1,050. |
| 3 | Lloyd's plan of operation loss, if reported on your behalf on Form IL-1065 and included in your adjusted gross income. | 3 _____ |
| 4 | Earnings distributed from IRC Section 529 college savings, tuition, and ABLE programs if not included in your adjusted gross income. (Do not include distributions from "Bright Start," "Bright Directions," or "College Illinois" programs, or other college savings and tuition programs that meet certain disclosure requirements, or Illinois ABLE account programs. See instructions.) | 4 _____ |
| 5 | Illinois special depreciation addition amount from Form IL-4562, Step 2, Line 4. **Attach** Form IL-4562. | 5 _____ |
| 6 | Business expense recapture (nonresidents only). | 6 _____ |
| 7 | Recapture of deductions for contributions to Illinois college savings plans and ABLE plans transferred to an out-of-state plan. | 7 _____ |
| 8 | Student-Assistance Contribution Credit taken on Schedule 1299-C. | 8 _____ |
| 9 | Recapture of deductions for contributions to college savings plans and ABLE plans withdrawn for nonqualified expenses or refunded. | 9 _____ |
| 10 | RESERVED | 10 ▓▓▓▓▓▓ |
| 11 | Other income - Identify each item. _____ | 11 _____ |
| 12 | **Total Additions.** Add Lines 1 through 11. Enter the amount here and on Form IL-1040, Line 3. | 12 _____ 1,050. |

## Step 3: Figure your subtractions for Form IL-1040, Line 7

Enter the amount of

13  Contributions made to "Bright Start" and "Bright Directions" College Savings Programs and "College Illinois" Prepaid Tuition Program -
*Enter the account number and amount contributed for each. Check the box in Column C if your contribution was a gift. See Instructions.*

| Column A: Account Number | Column B: Contribution Amount | Column C: Gift |
|---|---|---|
| 1 | | ☐ |
| 2 | | ☐ |
| 3 | | ☐ |
| 4 | | ☐ |
| 5 | | ☐ |
| 6 | | ☐ |
| 7 | | ☐ |
| 8 | | ☐ |
| 9 | | ☐ |
| 10 | | ☐ |

**Total -** Add Column B, Lines 1-10 and enter here.        13a _____

**Continue Line 13 calculation on Page 2.** ➡

IL-1040 Schedule M - Page 1 (R-12/22) ID: 2BN
Printed by authority of the state of Illinois, Electronic only, one copy.

ILIA0512L 12/15/22

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.

DO NOT FILE

## Step 3: Continued

**13** Enter the lesser amount from Page 1, Line 13a or $10,000 ($20,000 if married filing a joint return).    **13** _____

**14** Distributive share of subtractions from a partnership, S corporation, trust, or estate. (Do not claim these same subtractions on any other line of this schedule. See instructions.) **Attach** Illinois Schedule K-1-P or K-1-T identifying you as the partner, shareholder, or beneficiary and listing your Social Security number. **Enter** the subtractions from Column A on this line.    **14** _____

**15** Restoration of amounts held under claim of right under IRC Section 1341.    **15** _____

**16** Contributions to a job training project.    **16** _____

**17** Expenses related to federal credits or federally tax-exempt income.    **17** _____

**18** RESERVED    **18** _____

**19** Illinois special depreciation subtraction amount from Form IL-4562, Step 3, Line 11. **Attach** Form IL-4562.    **19** _____

**20** Contributions made to a qualified Illinois ABLE account - *Enter the account number and amount contributed for each Illinois ABLE account. Check the box in Column C if your contribution was a gift. See Instructions.*

| Column A: Account Number | Column B: Contribution Amount | Column C: Gift |
|---|---|---|
| 1 | | ☐ |
| 2 | | ☐ |
| 3 | | ☐ |
| 4 | | ☐ |

**Total -** Add Column B, Lines 1-4 and enter here.    **20a** _____

Enter the lesser amount of Line 20a or $10,000 ($20,000 if married filing a joint return).    **20** _____

## Enter the following only if included in Form IL-1040, Lines 1, 2, or 3:

**21** Military pay earned. **Attach** military W-2.    **21** _____

**22** U.S. Treasury bonds, bills, notes, savings bonds, and U.S. agency interest from federal Form 1040 or 1040-SR. **Attach** a copy of federal Form 1040 or 1040-SR, Schedule B, if required federally.    **22** _____

**23** August 1, 1969, valuation limitation amount from your Schedule F, Line 17. **Attach** Schedule F and required federal forms.    **23** _____

**24** River edge redevelopment zone and high impact business dividend subtraction amount from your Schedule 1299-C, Step 1, Line 7. **Attach** Schedule 1299-C.    **24** _____

**25** Recovery of items previously deducted on federal Form 1040 or 1040-SR, Schedule A (including refunds of any state and local income taxes, other than Illinois). **Attach** a copy of federal Form 1040 or 1040-SR, Page 1, Schedule 1, and any other required federal forms.    **25** _____

**26** Ridesharing money and other benefits. See instructions.    **26** _____

**27** Payment of life insurance, endowment, or annuity benefits received.    **27** _____

**28** Lloyd's plan of operation income if reported on your behalf on Form IL-1065.    **28** _____

**29** Income from Illinois pre-need funeral, burial, and cemetery trusts.    **29** _____

**30** Education loan repayments made for primary care physicians who agree to practice in designated shortage areas under the Family Practice Residency Act.    **30** _____

**31** Reparations or other amounts received as a victim of persecution by Nazi Germany.    **31** _____

**32** Add Lines 13 through 31 and enter the amount here and on Page 3, Line 33.    **32** _____

DO NOT FILE

DocuSign Envelope ID: B3C2E896-2541-4963-BD5F-2205C79E4DA1

## Step 3: Continued

| | | | |
|---|---|---|---|
| 33 | Enter the amount from Page 2, Line 32. | 33 | 0. |
| 34 | Interest on the following tax-exempt obligations of Illinois state and local government. Do not include interest you received indirectly through owning shares in a mutual fund. | | |
| a | Illinois Housing Development Authority bonds and notes (except housing-related commercial facilities bonds and notes) | 34a | |
| b | Tri-County River Valley Development Authority bonds | 34b | |
| c | Illinois Development Finance Authority bonds, notes, and other obligations (venture fund and infrastructure only) | 34c | |
| d | Quad Cities Regional Economic Development Authority bonds and notes (if declared to be exempt from taxation by the Authority) | 34d | |
| e | College savings bonds issued under the General Obligation Bond Act in accordance with the Baccalaureate Savings Act | 34e | |
| f | Illinois Sports Facilities Authority bonds | 34f | |
| g | Higher Education Student Assistance Act bonds | 34g | |
| h | Illinois Development Finance Authority bonds issued under the Illinois Development Finance Authority Act, Sections 7.80 through 7.87 | 34h | |
| i | Rural Bond Bank Act bonds and notes | 34i | |
| j | Illinois Development Finance Authority bonds issued under the Asbestos Abatement Finance Act | 34j | |
| k | Quad Cities Interstate Metropolitan Authority bonds | 34k | |
| l | Southwestern Illinois Development Authority bonds | 34l | |
| m | Illinois Finance Authority bonds issued under the Illinois Finance Authority Act, Sections 820.60 and 825.55, or the Asbestos Abatement Finance Act | 34m | |
| n | Illinois Power Agency bonds issued by the Illinois Finance Authority | 34n | |
| o | Central Illinois Economic Development Authority bonds | 34o | |
| p | Eastern Illinois Economic Development Authority bonds | 34p | |
| q | Southeastern Illinois Economic Development Authority bonds | 34q | |
| r | Southern Illinois Economic Development Authority bonds | 34r | |
| s | Illinois Urban Development Authority bonds | 34s | |
| t | Downstate Illinois Sports Facilities Authority bonds | 34t | |
| u | Western Illinois Economic Development Authority bonds | 34u | |
| v | Upper Illinois River Valley Development Authority Act bonds | 34v | |
| w | Will-Kankakee Regional Development Authority bonds | 34w | |
| x | Export Development Act of 1983 bonds | 34x | |
| y | New Harmony Bridge Authority bonds | 34y | |
| z | New Harmony Bridge Bi-State Commission bonds | 34z | |
| 35 | Interest on the following non-U.S. government bonds. | | |
| a | Bonds issued by the government of Guam | 35a | |
| b | Bonds issued by the government of Puerto Rico | 35b | |
| c | Bonds issued by the government of the Virgin Islands | 35c | |
| d | Bonds issued by the government of American Samoa | 35d | |
| e | Bonds issued by the government of the Northern Mariana Islands | 35e | |
| f | Mutual mortgage insurance fund bonds | 35f | |
| 36 | Amount of your child's interest from U.S. Treasury and U.S. agency obligations or from sources in Line 22, 34, or 35 as reported on federal Form 8814. | 36 | |
| 37 | Railroad sick pay and railroad unemployment income. **Attach** Form 1099-G or W-2 and a copy of your federal return. | 37 | |
| 38 | Unjust imprisonment compensation awarded by Illinois Court of Claims. | 38 | |
| 39 | Distributions from "Bright Start," "College Illinois," and "Bright Directions" college savings plans if included in Line 1 because you claimed a federal American Opportunity Credit or Lifetime Learning Credit. | 39 | |
| 40 | **Total Subtractions.** Add Lines 33 through 39. Enter the amount here and on Form IL-1040, Line 7. | 40 | 0. |

DO NOT FILE

DocuSign Envelope ID: B3C2E896-2641-4963-BD5F-2205C79E4DA1



**Illinois Department of Revenue**
## 2022 Schedule IL-E/EIC
Attach to your Form IL-1040

**Illinois Exemption and Earned Income Credit**

IL Attachment No. 30

### Read this information first

Complete this schedule only if you are claiming dependents or are eligible for the Illinois Earned Income Credit. If you fraudulently claim the Earned Income Credit, you may not be allowed to claim the credit for up to ten years. You also may have to pay penalties.

You must have claimed the federal Earned Income Credit in order to claim the Illinois Earned Income Credit. The total amount of Illinois Earned Income Credit may exceed the amount of tax.

**Note** If claiming the Illinois Earned Income Credit, you must attach a copy of pages 1 and 2 of your federal Form 1040 or 1040-SR to this schedule.

### Step 1: Provide the following information

MICHAEL A. POSS

Your name as shown on your Form IL-1040

Your Social Security number

## Illinois Dependent Exemption Allowance

### Step 2: Dependent information

Complete the table for each person you are claiming as a dependent. *Note: If you are claiming more than ten dependents, complete and attach additional Dependent information tables.*

| Dependent's first name | Dependent's last name | Social Security number | Dependent's relationship to you | Dependent's date of birth (mm/dd/yyyy) | Full time student | Person with disability | Number of months living with you | Eligible for Earned Income Credit |
|---|---|---|---|---|---|---|---|---|
| MARY JANE | POSS | 3 | DAUGHTER | 5/15/2001 | ☐ | ☐ | 12 | ☐ |
| ANNA MARIE | POSS | 3 | DAUGHTER | 2/04/2004 | ☐ | ☐ | 12 | ☒ |
| | | | | | ☐ | ☐ | | ☐ |
| | | | | | ☐ | ☐ | | ☐ |
| | | | | | ☐ | ☐ | | ☐ |
| | | | | | ☐ | ☐ | | ☐ |
| | | | | | ☐ | ☐ | | ☐ |
| | | | | | ☐ | ☐ | | ☐ |
| | | | | | ☐ | ☐ | | ☐ |
| | | | | | ☐ | ☐ | | ☐ |

**1** Multiply the total number of dependents you are claiming by $2,425.  __2__ X $2,425

Enter the result here and on Form IL-1040, Line 10d.    **1** _____ 4,850. 00

### Continue to Page 2 to calculate Illinois Earned Income Credit ➡

ILIA0212L  12/14/22

IL-1040 Schedule IL-E/EIC Front (R-12/22) Printed by authority of the state of Illinois. Electronic only, one copy.

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.

DocuSign Envelope ID: B3C2F896-2644-4963-BD5F-2205C79E4DA1

MICHAEL A. POSS

# Illinois Earned Income Credit

Complete this section **only** if you qualify for the Illinois Earned Income Credit. Attach a copy of federal Form 1040 or 1040-SR, Pages 1 and 2.

*Note* → **If you are not claiming a qualifying child, do not complete the table below.**

## Step 3: Qualifying Child Information

Complete the table for qualifying children that are **not** included in Step 2.

| Child's first name | Child's last name | Social Security number | Child's relationship to you | Child's date of birth (mm/dd/yyyy) | Full time student | Person with disability | Number of months living with you |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | ☐ | ☐ |  |
|  |  |  |  |  | ☐ | ☐ |  |
|  |  |  |  |  | ☐ | ☐ |  |
|  |  |  |  |  | ☐ | ☐ |  |
|  |  |  |  |  | ☐ | ☐ |  |
|  |  |  |  |  | ☐ | ☐ |  |
|  |  |  |  |  | ☐ | ☐ |  |

**1** Enter your wages, salaries and tips from your federal Form 1040 or 1040-SR, Line 1z.     **1** _____ 00

**2** Enter your business income or (loss) from your federal Form 1040 or 1040-SR, Schedule 1, Line 3.     **2** _____ 00
**If you report an amount on Line 2, you must answer the question in Line 2a below.**

**2a** Does your occupation require a city, state, or county issued professional license, registration, or certification?     **2a** Yes ☐   No ☐

**2b** If you answered **"Yes"** to Line 2a, you must enter the name of the issuing agency and your license, registration,
or certification number.

| Issuing Agency | License, Registration, or Certification Number |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |

**3** If you are filing your 2022 federal return as married filing jointly but are filing your 2022 Illinois
return as married filing separately, enter your federal adjusted gross income (AGI) from your
married filing jointly federal Form 1040 or 1040-SR, Line 11.     **3** _____ 00

**3a** If you entered an amount on Line 3, enter your spouse's Social Security number from your
married filing jointly federal return.     **3a** _____

**4** Is the statutory employee box marked on your W-2, Wage and Tax Statement, Box 13?     **4** Yes ☐   No ☐

## Step 4: Figure your Illinois Earned Income Credit

**5** Enter the amount of federal Earned Income Credit from your federal Form 1040 or 1040-SR, Line 27.     **5** _____ 00
**6** Multiply the amount on Line 5 by 18% (.18).     **6** _____ 00
**7** **Illinois residents:** Enter 1.0.
**Nonresidents and part-year residents:** Enter the decimal from Schedule NR, Line 48.     **7** _____

**8** Multiply Line 6 by the decimal on Line 7. This is your Illinois Earned Income Credit.
Enter this amount here and on your Form IL-1040, Line 29.     → **8** _____ 00

*Remember: Intentionally submitting false information is a crime under Section 1301 of the Illinois Income Tax Act*

DO NOT FILE

 **Illinois Department of Revenue**

# 2022 Schedule IL-WIT Illinois Income Tax Withheld

Attach to your Form IL-1040. If you have more than five withholding forms, complete multiple copies of this schedule.    **IL Attachment No. 31**

Use the reference for Column A shown in the chart below.

| Form Type | Letter Code for Column A | Form Type | Letter Code for Column A |
|-----------|--------------------------|-----------|--------------------------|
| W-2 | W | 1099-DIV | D |
| W-2G | WG | 1099-INT | I |
| 1099-R | R | 1042-S | S |
| 1099-G | G | 1099-B | B |
| 1099-MISC | M | 1099-K | K |
| 1099-OID | O | 1099-NEC | N |

## Step 1: Provide your withholding records (include all W-2 and 1099 forms that show Illinois withholding)

MICHAEL A. POSS
Your name as shown on Form IL-1040                                    Your Social Security number

| | Column A Form type | Column B Employer/Payer Identification Number | Column C Federal Wages, Winnings, Gross Distributions, Compensation, etc. | Column D Illinois Wages, Winnings, Gross Distributions, Compensation, etc. | Column E Illinois Income Tax Withheld |
|---|---|---|---|---|---|
| 1 | W | 76-0689539-000 | $ 134,122.00 | $ 134,122.00 | $ 6,519.00 |
| 2 | | | $ 00 | $ 00 | $ 00 |
| 3 | | | $ 00 | $ 00 | $ 00 |
| 4 | | | $ 00 | $ 00 | $ 00 |
| 5 | | | $ 00 | $ 00 | $ 00 |

DO NOT FILE

## Step 2: Provide spouse's withholding records (include all W-2 and 1099 forms that show Illinois withholding)

SARA FERRANTELLA
Your spouse's name as shown on Form IL-1040                          Your spouse's Social Security number

| | Column A Form type | Column B Employer/Payer Identification Number | Column C Federal Wages, Winnings, Gross Distributions, Compensation, etc. | Column D Illinois Wages, Winnings, Gross Distributions, Compensation, etc. | Column E Illinois Income Tax Withheld |
|---|---|---|---|---|---|
| 6 | | | $ 00 | $ 00 | $ 00 |
| 7 | | | $ 00 | $ 00 | $ 00 |
| 8 | | | $ 00 | $ 00 | $ 00 |
| 9 | | | $ 00 | $ 00 | $ 00 |
| 10 | | | $ 00 | $ 00 | $ 00 |

## Step 3: Total Illinois withholding

11  Add the amounts in Column E for Lines 1 through 10 (and the amounts from Column E of any
    additional copies you attached). This is the total amount of your Illinois income tax withheld.
    Enter this amount here and on Form IL-1040, Line 25.                           11 $ 6,519.00

ILIA2513L 12/15/22

**➡ Attach all Schedules IL-WIT to your IL-1040. ⬅**

IL-1040 Schedule IL-WIT Front (R-12/22)
Printed by authority of the state of Illinois. Electronic only, one copy.

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.

DocuSign Envelope ID: B3C2E899-2544-4963-BD5F-2205C79E4DA4

Illinois Department of Revenue

**IL-505-I** | **Automatic Extension Payment** | **2022**
for Individuals Filing Form IL-1040

## Tax Payment Worksheet for Your Records

Name as shown on your return: MICHAEL A. POSS AND SARA FERRANTELLA

Social Security number

| | | | | |
|---|---|---|---|---|
| **1** | Enter the total income and other taxes you expect to owe and report on Form IL-1040. | | 1 | 7,391. |
| **2** | Enter your Illinois Income Tax withheld and pass-through withholding. | 2   6,519. | | |
| **3** | Enter your Illinois estimated payments and any overpayment credited to 2022. | 3   176. | | |
| **4** | Enter any tax payment made for tax year 2022 with a previous Form IL-505-I. | 4 | | |
| **5** | Enter the estimated allowable credits for income tax paid to other states, Illinois Property Tax paid, education expenses, earned income, pass-through entity tax credit, and credits from Schedule 1299-C. | 5   287. | | |
| **6** | Total tax payments and credits. Add Lines 2 through 5. | | 6 | 6,982. |
| **7** | **Tentative tax due** – Subtract Line 6 from Line 1. Round to whole dollars and enter here and on Form IL-505-I. | | 7 | 409. |

 **Do not file Form IL-505-I if no payment is due or if you make this payment
electronically or by credit card.** 



IL-505-I (R-12/22)

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.

ILIA1501L 12/02/22

---

 **Illinois Department of Revenue**

## IL-505-I   2022   ID: 2BN

**Automatic Extension Payment for Individuals**

Official Use

Enter your Social Security numbers in the order they appear on your federal return.

5   POSS   6

Your Social Security number | Spouse's Social Security number

 Do not file this form if no payment is due or you pay
electronically or by credit card.

For calendar year ending
12/22 or fiscal year ending   12 / 22
Month and year

MICHAEL A. POSS AND SARA FERRANTELLA
425 WEST PLEASANT HILL BLVD
PALATINE, IL 60067

➡ $   409. 00
Tentative tax due (Whole dollars only)

Make your check or money order payable to and mail to:

**ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19005
SPRINGFIELD IL  62794-9005**

Daytime phone number

IL-505-I (R-12/22)

5 320668118 5 16151919 356707890 6 1222



**Illinois Department of Revenue**
# 2022 Schedule ICR    Illinois Credits

Attach to your Form IL-1040

IL Attachment No. 23

## Read this information first

Complete this schedule only if you are eligible for the

- **Illinois Property Tax Credit** - *See Publication 108.*
- **K-12 Education Expense Credit** - *See Publications 112, 119, and 132.*

- You must complete Form IL-1040 through Line 14 and Schedule CR, if applicable, before completing this schedule.
- The total amount of Illinois Property Tax Credit and K-12 Education Expense Credit cannot exceed tax due.

## Step 1: Provide the following information

MICHAEL A. POSS
Your name as shown on your Form IL-1040

Your Social Security number

## Step 2: Figure your nonrefundable credit

| | | | |
|---|---|---|---|
| 1 | Enter the amount of tax from your Form IL-1040, Line 14. | 1 | 7,391. |
| 2 | Enter the amount of credit for tax paid to other states from your Form IL-1040, Line 15. | 2 | |
| 3 | Subtract Line 2 from Line 1. | 3 | 7,391. |

**Section A - Illinois Property Tax Credit (See instructions for directions on how to obtain your property number)**

| | | | | |
|---|---|---|---|---|
| 4 | a | Enter the total amount of Illinois Property Tax paid during the tax year for the real estate that includes your principal residence. | 4 a | 6,801. |
| | b | Enter the county and property number of your principal residence. See instructions. | | |
| | | 4b  COOK | 02-22-305-026-0000 | |
| | | County | Property number | |
| | c | Enter the county and property number of an adjoining lot, if included in Line 4a. | | |
| | | 4c | | |
| | | County | Property number | |
| | d | Enter the county and property number of another adjoining lot, if included in Line 4a. | | |
| | | 4d | | |
| | | County | Property number | |
| | e | Enter the portion of your tax bill that is deductible as a business expense on U.S. income tax forms or schedules, even if you did not take the federal deduction. | 4e | 1,069. |
| | f | Subtract Line 4e from Line 4a. | 4f | 5,732. |
| | g | Multiply Line 4f by 5% (.05). | 4g | 287. |
| 5 | Compare Lines 3 and 4g, and enter the lesser amount here. | | 5 | 287. |
| 6 | Subtract Line 5 from Line 3. | 6 | 7,104. |

DO NOT FILE

**Section B - K-12 Education Expense Credit**

**Note**   You must complete the **K-12 Education Expense Credit Worksheet** on the back of this schedule and **attach** any receipt(s) you received from your student's school to claim an education expense credit.

| | | | | |
|---|---|---|---|---|
| 7 | a | Enter the total amount of K-12 education expenses from Line 11 of the worksheet on the back of this schedule. | 7 a | |
| | b | You may not take a credit for the first $250 paid. | 7 b | 250.00 |
| | c | Subtract Line 7b from Line 7a. If the result is negative, enter "zero." | 7 c | |
| | d | Multiply Line 7c by 25% (.25). Compare the result and $750, and enter the lesser amount here. | 7 d | |
| 8 | Compare Lines 6 and 7d, and enter the lesser amount here. | | 8 | |

**Section C - Total Nonrefundable Credit**

| | | |
|---|---|---|
| 9 | Add Lines 5 and 8. This is your nonrefundable credit amount. Enter this amount on Form IL-1040, Line 16. | ➡ 9    287. |

ILIA1212L 12/14/22

IL-1040 Schedule ICR Front (R-12/22) ID: 2BN
Printed by authority of the state of Illinois. Electronic only, one copy.

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.



DocuSign Envelope ID: B3C2E896-2644-4963-BD5F-3205C79E4DA4

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.
**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

**Year ending**

<u>12</u>  <u>2022</u>
Month   Year

**IL Attachment No. 12**

## Step 1:  Identify your partnership or S corporation

**1** Check your business type  [X] partnership  [ ] S corporation

**2** BIG T PROPERTIES LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

**3** 85-3585738
Enter your federal employer identification number (FEIN).

**4** Enter the apportionment factor from Form IL-1065 or Form
IL-1120-ST, Line 42. Otherwise, enter "1."   1.000000

## Step 2:  Identify your partner or shareholder

**5** SARA FERRANTELLA
Name

**6** 425 WEST PLEASANT HILL BLVD
Mailing address

PALATINE                IL  60067
City                    State   ZIP

**7** ▮▮▮▮▮▮
Social Security number or FEIN

**8** 50.000
Share (%)

**FOR EF ONLY
DO NOT FILE**

**9a** Check the appropriate box. See instructions.
[X] individual  [ ] corporation  [ ] trust
[ ] partnership  [ ] S corporation  [ ] estate

**9b** To be completed by the recipient on Line 5 only.
I am a:  [ ] grantor trust  [ ] disregarded entity
and the amounts on this schedule will be reported by:
Name:_____
SSN or FEIN:_____

## Step 3:  Figure your partner's or shareholder's share of your nonbusiness income or loss

|  | A Member's share (See instructions.) | B Member's share allocable to Illinois |
|---|---|---|
| 10 Interest | | |
| 11 Dividends | | |
| 12 Rental income | | |
| 13 Patent royalties | | |
| 14 Copyright royalties | | |
| 15 Other royalty income | | |
| 16 Capital gain or loss from real property | | |
| 17 Capital gain or loss from tangible personal property | | |
| 18 Capital gain or loss from intangible personal property | | |
| 19 Other income and expense  Specify | | |

## Step 4:  Figure your partner's or shareholder's share of your business income or loss

|  | A Member's share from U.S. Schedule K-1, less nonbusiness income | B Member's share apportioned to Illinois |
|---|---|---|
| 20 Ordinary income or loss from trade or business activity | -1,050. | |
| 21 Net income or loss from rental real estate activities | 285. | |
| 22 Net income or loss from other rental activities | | |
| 23 Interest | | |
| 24 Dividends | | |
| 25 Royalties | | |
| 26 Net short-term capital gain or loss | | |
| 27 Net long-term capital gain or loss. Total for year. | | |
| 28 Unrecaptured Section 1250 gain | | |
| 29 Guaranteed payments to partner (U.S. Form 1065 only) | | |
| 30 Net Section 1231 gain or loss (other than casualty or theft). Total for year. | | |
| 31 Other income and expense  Specify | | |

Schedule K-1-P Front (R-12/22) ID: 2BN      ILIZ0412L  12/15/22

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

## Step 5:   Figure your partner's or shareholder's share of Illinois additions and subtractions

**K-1-P Recipient:** Before using the information provided in Step 5, you must read Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|
| **Additions** | | | |
| 32  Federally tax-exempt interest income | 32 | | |
| 33  Illinois taxes and surcharge deducted. See instructions. | 33 | 1,050. | |
| 34  Illinois Special Depreciation addition | 34 | | |
| 35  Related-Party Expenses addition | 35 | | |
| 36  Distributive share of additions | 36 | | |
| 37  Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | |
| 38  a  Interest from U.S. Treasury obligations (business income) | 38a | | |
|     b  Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39  River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40  High Impact Business Dividend subtraction | 40 | | |
| 41  Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42  River Edge Redevelopment Zone Interest subtraction<br>(Form IL-1120-ST financial organizations only) | 42 | | |
| 43  High Impact Business within a Foreign Trade Zone Interest<br>subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44  Illinois Special Depreciation subtraction | 44 | | |
| 45  Related-Party Expenses subtraction | 45 | | |
| 46  Distributive share of subtractions | 46 | | |
| 47  Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

## Step 6:   Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts

| | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|
| 48  Section 1245 and 1250 gain | 48 | | |
| 49  Section 1231 gain | 49 | | |
| 50  Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51  Capital gain | 51 | | |

DO NOT FILE

## Step 7:   Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge

**52 Illinois Income Tax Credits**

| | | Credit<br>Code | | Member's share<br>from Illinois tax<br>return |
|---|---|---|---|---|
| a | Film Production Services | 5000 | 52a | |
| b | Enterprise Zone Investment | 5080 | 52b | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | |
| d | High Impact Business Construction Jobs | 5160 | 52d | |
| e | Affordable Housing Donations | 5260 | 52e | |
| f | EDGE | 5300 | 52f | |
| g | New Construction EDGE | 5320 | 52g | |
| h | Research and Development | 5340 | 52h | |
| i | Wages Paid to Ex-Felons | 5380 | 52i | |
| j | Student-Assistance Contributions | 5420 | 52j | |
| k | Angel Investment | 5460 | 52k | |
| l | New Markets Development | 5500 | 52l | |
| m | River Edge Historic Preservation | 5540 | 52m | |
| n | River Edge Construction Jobs | 5560 | 52n | |
| o | Live Theater Production | 5580 | 52o | |
| p | Hospital | 5620 | 52p | |
| q | Invest in Kids | 5660 | 52q | |
| r | Data Center Construction Employment | 5820 | 52r | |
| s | Apprenticeship Education Expense | 0160 | 52s | |
| t | Historic Preservation | 1030 | 52t | |
| u | REV Illinois Investment | 5230 | 52u | |
| v | Agritourism Liability Insurance | 5440 | 52v | |
| w | Recovery and Mental Health | 0180 | 52w | |
| x | Other income tax credits_____ | | 52x | |

| | | | Member's share<br>from Illinois tax<br>return |
|---|---|---|---|
| 53 | Other credits | | |
| a | Pass-through Entity (PTE)Tax Credit<br>See instructions. | 53a | |
| b | Replacement Tax Investment Credits<br>See instructions. | 53b | |
| **54** | **Recapture** | | |
| a | Enterprise Zone or River Edge<br>Redevelopment Zone<br>Investment Credit recapture | 54a | |
| b | REV Illinois Investment Credit<br>recapture | 54b | |
| c | Replacement Tax Investment Credit<br>recapture | 54c | |
| d | Additional income tax credit<br>recapture | 54d | |
| 55 | Pass-through withholding<br>See instructions. | 55 | |
| 56 | Federal income attributable to<br>transactions subject to the<br>Compassionate Use of Medical<br>Cannabis  Program Act surcharge.<br>See instructions. | 56 | |
| 57 | Federal income attributable to the<br>sale or exchange of assets by a<br>gaming licensee surcharge.<br>See instructions. | 57 | |

Form **1040**   Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return**   **2022**   OMB No. 1545-0074   IRS Use Only — Do not write or staple in this space.

| Filing Status | [ ] Single  [X] Married filing jointly  [ ] Married filing separately (MFS)  [ ] Head of household (HOH)  [ ] Qualifying surviving spouse (QSS) |
|---|---|

Check only one box.

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent.

Your first name and middle initial: MICHAEL A. POSS    Last name

**Your social security number**

If joint return, spouse's first name and middle initial: SARA FERRANTELLA    Last name

**Spouse's social security number**

Home address (number and street). If you have a P.O. box, see instructions.   Apt. no.
425 WEST PLEASANT HILL BLVD

City, town, or post office. If you have a foreign address, also complete spaces below.   State   ZIP code
PALATINE, IL 60067

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.
[ ] You  [ ] Spouse

Foreign country name   Foreign province/state/county   Foreign postal code

**Digital Assets**   At any time during 2022, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, gift, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.)   [ ] Yes  [X] No

**Standard Deduction**   Someone can claim:  [ ] You as a dependent   [ ] Your spouse as a dependent
[ ] Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**   You:  [ ] Were born before January 2, 1958   [ ] Are blind   Spouse:  [ ] Was born before January 2, 1958   [ ] Is blind

**Dependents** (see instructions):
If more than four dependents, see instructions and check here . . . [ ]

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| MARY JANE POSS | | DAUGHTER | | X |
| ANNA MARIE POSS | | DAUGHTER | | X |

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

| | | |
|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) . . . . . . . . . . . . . . | 1a | 134,122. |
| b | Household employee wages not reported on Form(s) W-2 . . . . . . . . . . | 1b | |
| c | Tip income not reported on line 1a (see instructions) . . . . . . . . . . | 1c | |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | 1d | |
| e | Taxable dependent care benefits from Form 2441, line 26 . . . . . . . | 1e | |
| f | Employer-provided adoption benefits from Form 8839, line 29 . . . . . | 1f | |
| g | Wages from Form 8919, line 6 . . . . . . . . . . . . . . . . . . . | 1g | |
| h | Other earned income (see instructions) . . . . . . . . . . . . . . . | 1h | |
| i | Nontaxable combat pay election (see instructions) . . . . . . . . . . | 1i | |
| z | Add lines 1a through 1h . . . . . . . . . . . . . . . . . . . . . . | 1z | 134,122. |

| | | | | |
|---|---|---|---|---|
| Attach Sch. B if required. | 2a | Tax-exempt interest . . . . . . . . | 2a | | b Taxable interest . . . . . . . . . | 2b | |
| | 3a | Qualified dividends . . . . . . . . | 3a | | b Ordinary dividends . . . . . . . . | 3b | 74. |
| | 4a | IRA distributions . . . . . . . . . | 4a | | b Taxable amount . . . . . . . . . | 4b | 13,551. |
| | 5a | Pensions and annuities . . . . . | 5a | | b Taxable amount . . . . . . . . . | 5b | |
| | 6a | Social security benefits . . . . . . | 6a | | b Taxable amount . . . . . . . . . | 6b | |
| | c | If you elect to use the lump-sum election method, check here (see instructions) . . [ ] | | |
| | 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here . . [ ] | 7 | -27. |

**Standard Deduction for —**
- Single or Married filing separately, $12,950
- Married filing jointly or Qualifying surviving spouse, $25,900
- Head of household, $19,400
- If you checked any box under Standard Deduction, see instructions.

| | | | |
|---|---|---|---|
| 8 | Other income from Schedule 1, line 10 . . . . . . . . . . . . . . . . . . . | 8 | 25,548. |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** . . . . . . | 9 | 173,268. |
| 10 | Adjustments to income from Schedule 1, line 26 . . . . . . . . . . . . . . . | 10 | 1,755. |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** . . . . . . . | 11 | 171,513. |
| 12 | **Standard deduction or itemized deductions** (from Schedule A) . . . . . . . . | 12 | 26,768. |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A . . . . . . | 13 | |
| 14 | Add lines 12 and 13 . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 26,768. |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** . . | 15 | 144,745. |

DO NOT FILE

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**   FDIA0112L 01/11/23   Form **1040** (2022)

Form 1040 (2022)    MICHAEL A. POSS AND SARA FERRANTELLA    Page **2**

| Tax and Credits | 16 | **Tax** (see instructions). Check if any from Form(s): **1** [X] 8814 | | 16 | 23,193. |
|---|---|---|---|---|---|
| | | **2** ☐ 4972 **3** ☐ _____ | | | |
| | 17 | Amount from Schedule 2, line 3 | | 17 | |
| | 18 | Add lines 16 and 17 | | 18 | 23,193. |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 | | 19 | 1,000. |
| | 20 | Amount from Schedule 3, line 8 | | 20 | 1,697. |
| | 21 | Add lines 19 and 20 | | 21 | 2,697. |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- | | 22 | 20,496. |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | | 23 | 3,509. |
| | 24 | Add lines 22 and 23. This is your **total tax** | | 24 | 24,005. |

| Payments | 25 | Federal income tax withheld from: | | | |
|---|---|---|---|---|---|
| | | **a** Form(s) W-2 | 25a | 20,917. | |
| | | **b** Form(s) 1099 | 25b | 2,711. | |
| | | **c** Other forms (see instructions) | 25c | | |
| | | **d** Add lines 25a through 25c | | 25d | 23,628. |
| If you have a qualifying child, attach Sch. EIC. | 26 | 2022 estimated tax payments and amount applied from 2021 return | | 26 | |
| | 27 | Earned income credit (EIC) | 27 | | |
| | 28 | Additional child tax credit from Schedule 8812 | 28 | | |
| | 29 | American opportunity credit from Form 8863, line 8 | 29 | 424. | |
| | 30 | Reserved for future use | 30 | | |
| | 31 | Amount from Schedule 3, line 15 | 31 | | |
| | 32 | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** | | 32 | 424. |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** | | 33 | 24,052. |

| Refund | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | | 34 | 47. |
|---|---|---|---|---|---|
| | 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ☐ | | 35a | 0. |
| Direct deposit? See instructions. | | **b** Routing number _____ **c** Type: ☐ Checking ☐ Savings | | | |
| | | **d** Account number _____ | | | |
| | 36 | Amount of line 34 you want applied to your **2023 estimated tax** | 36 | 47. | |

| Amount You Owe | 37 | Subtract line 33 from line 24. This is the **amount you owe.** For details on how to pay, go to *www.irs.gov/Payments* or see instructions | | 37 | |
|---|---|---|---|---|---|
| | 38 | Estimated tax penalty (see instructions) | 38 | | |

| Third Party Designee | Do you want to allow another person to discuss this return with the IRS? See instructions | [X] **Yes.** Complete below. | ☐ **No** |
|---|---|---|---|
| | Designee's name DEANNA L. SALO | Phone no. (630) 953-4900 | Personal identification number (PIN) 60181 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation BUSINESS OWNER | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation BUSINESS OWNER | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
| Phone no. | | Email address | |

**Paid Preparer Use Only**

| Preparer's name DEANNA L. SALO | Preparer's signature DEANNA L. SALO | Date | PTIN P00775939 | Check if: ☐ Self-employed |
|---|---|---|---|---|
| Firm's name CRAY, KAISER LTD. | | | | Phone no. (630) 953-4900 |
| Firm's address 1901 S. MEYERS ROAD STE. 230 OAKBROOK TERRACE, IL 60181 | | | | Firm's EIN 362746886 |

Go to *www.irs.gov/Form1040* for instructions and the latest information.    Form **1040** (2022)

DO NOT FILE

DocuSign Envelope ID: B3C2F899-2644-4963-BD5F-2205C79E4DA4

| 2022 | FEDERAL STATEMENTS | PAGE 1 |
|---|---|---|

### MICHAEL A. POSS AND SARA FERRANTELLA

**STATEMENT 1**
**FORM 1040**
**WAGE SCHEDULE**

| TAXPAYER - EMPLOYER | WAGES | FEDERAL W/H | FICA | MEDI-CARE | STATE W/H | LOCAL W/H |
|---|---|---|---|---|---|---|
| INSPERITY PRO SERVICES, L.P. | 134,122. | 20,917. | 8,688. | 2,032. | 6,519. | |
| GRAND TOTAL | 134,122. | 20,917. | 8,688. | 2,032. | 6,519. | 0. |

**STATEMENT 2**
**FORM 1040**
**IRA DISTRIBUTION SCHEDULE**

| SPOUSE - PAYER | TOTAL RECEIVED | TAXABLE AMOUNT | FEDERAL W/H | STATE W/H |
|---|---|---|---|---|
| CHARLES SCHWAB & CO | 13,551. | 13,551. | 2,711. | |
| GRAND TOTAL | 13,551. | 13,551. | 2,711. | 0. |

DO NOT FILE

**Illinois Department of Revenue**                                                          2023

Submission ID

# 2022 IL-8453   Illinois Individual Income Tax Electronic Filing Declaration

(**Do not mail** Form IL-8453 to the Illinois Department of Revenue unless it is requested for review.)

## Step 1: Provide taxpayer information

Print or type

MICHAEL A. POSS AND SARA FERRANTELLA

First name and middle initial   Spouse's first name (and last name if different)   Last name   | Social Security number

425 WEST PLEASANT HILL BLVD

Mailing address   | Spouse's Social Security number

PALATINE, IL 60067                                          847-749-4462

City                State                ZIP               Daytime phone number

## Step 2: Complete information from tax return

Choose one:  [X] IL-1040   [ ] IL-1040-X

| | | | |
|---|---|---|---|
| 1 | Net income from Form IL-1040 or IL-1040-X, Line 11 | 1 | 149,312. 00 |
| 2 | Tax from Form IL-1040 or IL-1040-X, Line 14 | 2 | 7,391. 00 |
| 3 | Illinois Income Tax withheld from Form IL-1040 or IL-1040-X, Line 25 **only** (enter **"0"** if none) | 3 | 6,519. 00 |
| 4 | Overpayment from Form IL-1040 or IL-1040-X, Line 35 | 4 | 00 |
| 5 | Total amount due from Form IL-1040 or IL-1040-X, Line 38 | 5 | 409. 00 |

6   Filing status: _____ Single   _X_ Married filing jointly   _____ Married filing separately   _____ Widowed   _____ Head of household

## Step 3: Complete direct deposit of refund or electronic funds withdrawal information (Optional)

**To initiate a payment or refund transaction, the information in this Step must be included within the electronic transmission. Illinois** does not support international ACH transactions. IDOR will only perform direct transactions (*e.g.*, debit, deposit) with financial institutions located within the United States or those not funded by international funds. Electronic payments will not be accepted and refunds will be via paper check.

7   Routing no. (RN):   086300012

8   Account no. (AN):   [blacked out]3518

9   Type of account:   _X_ Checking   _____ Savings

10   Date the payment is to be electronically withdrawn:   10/16/23

11   Electronic funds withdrawal amount:   409.00

12   Name on account:   MICHAEL A. POSS AND SARA FERRANTELLA

## Step 4: Taxpayer declaration and signature (Sign only after completing Step 2 and, if applicable, Step 3.)

[ ] I consent that my refund may be directly deposited as designated in Step 3 and declare the information on Lines 7 through 9 is correct. If I have filed a joint return, this is an irrevocable appointment of the other spouse as an agent to receive the refund.

[X] I authorize the Illinois Department of Revenue (IDOR) and its designated financial agent to initiate an ACH electronic funds withdrawal as designated in the electronic portion of my 2022 Illinois Original or Amended Individual Income Tax return. I authorize the financial institutions involved in the processing of an electronic overpayment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

[ ] I do not want direct deposit of my refund, or an electronic funds withdrawal (direct debit) of my balance due.

DO NOT FILE

Under penalties of perjury, I declare the information on my electronic Form IL-1040 or IL-1040-X and the information I provided to my electronic return originator (ERO) are identical. To the best of my knowledge, my return is true, correct, and complete. I consent that my return, this declaration, and accompanying information may be sent to IDOR by my ERO. I authorize IDOR to inform my ERO and/or the transmitter when my return has been accepted or rejected. If rejected, I authorize IDOR to identify the reason(s) so the return may be corrected and retransmitted if possible.

**Sign here**

Your signature                Date                Spouse's signature (if joint return, **both** must sign)   Date

## Step 5: Electronic return originator (ERO) and paid preparer declaration and signature

I declare that I have examined this taxpayer's electronic Form IL-1040 or IL-1040-X, the information on this Form IL-8453, and accompanying information. I have followed all requirements of this program and declare, under penalties of perjury, that to the best of my knowledge the taxpayer's return and accompanying information are true, correct, and complete.

**ERO use only**

DEANNA L. SALO

ERO's signature                Date                Check if paid preparer: [X] (See instructions.)

CRAY, KAISER LTD.                                          P00775939

Firm's name or your name if self-employed                Your PTIN

1901 S. MEYERS ROAD STE. 230                           362746886

Mailing address                Federal employer identification number (FEIN)

OAKBROOK TERRACE, IL 60181                             (630) 953-4900

City                State                ZIP               Daytime phone number

## Step 6: Attach required documents (*e.g.*, W-2 forms, 1099 forms, IL-1310).

**Do not mail** Form IL-8453 and these documents unless requested for review.

ILIA2601L 12/15/22
IL-8453 (R-12/22) ID: 2BN Printed by authority of the state of Illinois. Electronic only, one copy.

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.



| 2022 | IL E-FILE PAYMENT RECORD - BALANCE DUE | PAGE 1 |
|------|----------------------------------------|--------|

### MICHAEL A. POSS AND SARA FERRANTELLA

**Form Payment Record**

THE FORM IL-1040 BALANCE DUE WILL BE PAID ELECTRONICALLY USING THE FOLLOWING
INFORMATION. MODIFY THE BANK AND ACCOUNT INFORMATION USING THE ILLINOIS ELECTRONIC
PAYMENT INPUT FIELDS IN SCREEN 3.

Name of Bank  OLD NATIONAL

Routing Transit Number  086300012

Bank Account Number  ███3518

Type of Account  CHECKING

Amount of Tax Payment  409.00

Tax Type  IL-1040

Requested Payment Date  10/16/23

Taxpayer's Daytime Phone Number  847-749-4462

DO NOT FILE

DocuSign Envelope ID: B3C2F890-2611-4963-BD5F-2205C79E4DA4

| 2022 | **2023 FEDERAL ESTIMATED TAX WORKSHEET** | **PAGE 1** |
|---|---|---|

**2023 Estimated Tax Worksheet**    MICHAEL A. POSS AND SARA FERRANTELLA    *Keep for Your Records*

| | | | |
|---|---|---|---:|
| **1** | Adjusted gross income you expect in 2023 (see instructions) | **1** | 171,513. |
| **2a** | Deductions. | **2a** | 27,700. |
| | • If you plan to itemize deductions, enter the estimated total of your itemized deductions. | | |
| | • If you don't plan to itemize deductions, enter your standard deduction. | | |
| **b** | If you can take the qualified business income deduction, enter the estimated amount of the deduction | **2b** | |
| **c** | Add lines 2a and 2b | **2c** | 27,700. |
| **3** | Subtract line 2c from line 1 | **3** | 143,813. |
| **4** | **Tax.** Figure your tax on the amount on line 3 by using the **2023 Tax Rate Schedules.** | | |
| | **Caution:** *If you will have qualified dividends or a net capital gain, or expect to exclude or deduct foreign earned income or housing, see Worksheets 2-5 and 2-6 in Pub. 505 to figure the tax* | **4** | 22,254. |
| **5** | Alternative minimum tax from **Form 6251** | **5** | |
| **6** | Add lines 4 and 5. Add to this amount any other taxes you expect to include in the total on Form 1040 or 1040-SR, line 16 | **6** | 22,369. |
| **7** | Credits (see instructions). **Do not** include any income tax withholding on this line | **7** | 2,697. |
| **8** | Subtract line 7 from line 6. If zero or less, enter -0- | **8** | 19,672. |
| **9** | Self-employment tax (see instructions) | **9** | 3,509. |
| **10** | Other taxes (see instructions) | **10** | |
| **11a** | Add lines 8 through 10.     100% OF LINE 11C ELECTED | **11a** | 23,181. |
| **b** | Earned income credit, additional child tax credit, fuel tax credit, net premium tax credit, refundable American opportunity credit, and section 1341 credit | **11b** | 424. |
| **c** | **Total 2023 estimated tax.** Subtract line 11b from line 11a. If zero or less, enter -0- | **11c** | 22,757. |

| | | | | | |
|---|---|---|---:|---|---:|
| **12a** | Multiply line 11c by 90% (66-2/3% for farmers and fishermen) | **12a** | 22,757. | | |
| **b** | Required annual payment based on prior year's tax (see instructions) | **12b** | 25,939. | | |
| **c** | **Required annual payment to avoid a penalty.** Enter the **smaller** of line 12a or 12b | | | **12c** | 22,757. |
| | **Caution:** *Generally, if you do not prepay (through income tax withholding and estimated tax payments) at least the amount on line 12c, you may owe a penalty for not paying enough estimated tax. To avoid a penalty, make sure your estimate on line 11c is as accurate as possible. Even if you pay the required annual payment, you may still owe tax when you file your return. If you prefer, you can pay the amount shown on line 11c. For details, see chapter 2 of Pub. 505.* | | | | |
| **13** | Income tax withheld and estimated to be withheld during 2023 (including income tax withholding on pensions, annuities, certain deferred income, etc.) | | | **13** | 23,628. |
| **14a** | Subtract line 13 from line 12c | **14a** | -871. | | |
| | Is the result zero or less? | | | | |
| | ☒ **Yes. Stop here.** You are not required to make estimated tax payments. | | | | |
| | ☐ **No.** Go to line 14b. | | | | |
| **b** | Subtract line 13 from line 11c | **14b** | -871. | | |
| | Is the result less than $1,000? | | | | |
| | ☒ **Yes. Stop here.** You are not required to make estimated tax payments. | | | | |
| | ☐ **No.** Go to line 15 to figure your required payment. | | | | |
| **15** | Rounded balance | | | **15** | 47. |
| **16** | Overpayment of estimated tax applied to next tax year | | | **16** | 47. |
| **17** | Total of estimated tax payments to be mailed with vouchers | | | **17** | |
| **18** | If the first payment you are required to make is due April 18, 2023, enter 1/4 of line 14a (minus any 2022 overpayment that you are applying to this installment) here, and on your estimated tax payment voucher(s) if you are paying by check or money order | | | **18** | |

\* If applicable.

FDIA1906L  12/13/22

NONFILE

DocuSign Envelope ID: B3C2F896-2641-4963-BD5F-3205C73E4DA1

| 2022 | 2023 FEDERAL ESTIMATED TAX WORKSHEETS | PAGE 2 |
|---|---|---|

**MICHAEL A. POSS AND SARA FERRANTELLA**

### 2023 ESTIMATED TAX WORKSHEET - ALTERNATIVE MINIMUM TAX

ALTERNATIVE MINIMUM TAXABLE INCOME

```
 1. ENTER AMOUNT FROM 1040ES WORKSHEET LINE 3 (IF NOT ITEMIZING,
    ENTER ES WORKSHEET LINE 1 AND GO TO LINE 3 BELOW)            171,513.
 3. TAX REFUND                                                         0.
 4. DISPOSITIONS, SMALL BUS. STOCK, AND INCENTIVE STOCK OPTIONS ADJ.   0.
 5. OTHER ADJUSTMENTS                                                  0.
 6. ALTERNATIVE MINIMUM TAXABLE INCOME                           171,513.
```

ALTERNATIVE MINIMUM TAX

```
 7. EXEMPTION                                                    126,500.
 8. SUBTRACT LINE 7 FROM LINE 6                                   45,013.
 9. TAX                                                           11,703.
10. ALTERNATIVE MINIMUM TAX FOREIGN TAX CREDIT                         0.
11. TENTATIVE MINIMUM TAX                                         11,703.
12. TAX FROM ES WORKSHEET                                         22,369.
13. ALTERNATIVE MINIMUM TAX (LINE 11 MINUS LINE 12)                    0.
```

### 2023 ESTIMATED TAX WORKSHEET - NONREFUNDABLE CREDITS

```
EDUCATION CREDITS..............................................$      636.
CHILD TAX CREDIT AND CREDIT FOR OTHER DEPENDENTS.............       1,000.
CREDIT FOR PRIOR YEAR MINIMUM TAX...........................        1,061.
                                                      TOTAL $      2,697.
```

### 2023 ESTIMATED TAX WORKSHEET - REFUNDABLE CREDITS

```
AMERICAN OPPORTUNITY CREDIT..................................$      424.
                                                      TOTAL $      424.
```

DO NOT FILE

## VERIFIED DECLARATION

I, Michael A. Poss, an individual person, state, under oath and under penalty of perjury, that I do not maintain nor do I have, any balance sheet, statement of operations or cash flow statement pertaining to my personal financial affairs. I am providing this Verified Declaration in my Subchapter V Chapter 11 case being filed on my behalf and as required by Sections 1116(I) and 1187(a) of the Bankruptcy Code.

Date: 3/29/24

Michael A. Poss

Debtor 1    **Michael A. Poss**                                        Case number *(if known)*

| Part 6: | **Answer These Questions for Reporting Purposes** |
|---|---|

**16. What kind of debts do you have?**

16a. **Are your debts primarily consumer debts?** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

☑ No. Go to line 16b.

☐ Yes. Go to line 17.

16b. **Are your debts primarily business debts?** *Business debts* are debts that you incurred to obtain money for a business or investment or through the operation of the business or investment.

☐ No. Go to line 16c.

☑ Yes. Go to line 17.

16c. State the type of debts you owe that are not consumer debts or business debts

---

**17. Are you filing under Chapter 7?**

☑ No.    I am not filing under Chapter 7. Go to line 18.

**Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available for distribution to unsecured creditors?**

☐ Yes.    I am filing under Chapter 7. Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available to distribute to unsecured creditors?

☐ No

☐ Yes

---

**18. How many Creditors do you estimate that you owe?**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

---

**19. How much do you estimate your assets to be worth?**

☑ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

**20. How much do you estimate your liabilities to be?**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☑ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

| Part 7: | **Sign Below** |
|---|---|

**For you**

I have examined this petition, and I declare under penalty of perjury that the information provided is true and correct.

If I have chosen to file under Chapter 7, I am aware that I may proceed, if eligible, under Chapter 7, 11,12, or 13 of title 11, United States Code. I understand the relief available under each chapter, and I choose to proceed under Chapter 7.

If no attorney represents me and I did not pay or agree to pay someone who is not an attorney to help me fill out this document, I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I understand making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Michael A. Poss**
Signature of Debtor 1                                  Signature of Debtor 2

Executed on   _3/29/2024_                             Executed on  _____
MM / DD / YYYY                                          MM / DD / YYYY

---

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **Michael A. Poss** |
| | First Name        Middle Name        Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name        Middle Name        Last Name |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF ILLINOIS |
| Case number (if known) | _____ |

☐ Check if this is an amended filing

## B 104

# For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims Against You and Are Not Insiders        12/15

If you are an individual filing for bankruptcy under Chapter 11, you must fill out this form. If you are filing under Chapter 7, Chapter 12, or Chapter 13, do not fill out this form. Do not include claims by anyone who is an insider. Insiders include your relatives; any general partners; relatives of any general partners; partnerships of which you are a general partner; corporations of which you are an officer, director, person in control, or owner of 20 percent or more of their voting securities; and any managing agent, including one for a business you operate as a sole proprietor. 11 U.S.C. § 101. Also, do not include claims by secured creditors unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information.

**Part 1:** List the 20 Unsecured Claims in Order from Largest to Smallest. Do Not Include Claims by Insiders.

|  | | Unsecured claim |
|---|---|---|

**1**

**Old National Bank**
**8750 West Bryn Mawr**
**Suite 1300**
**Chicago, IL 60631**

What is the nature of the claim?    **Guarantee of Debt of Shapes Supply Inc.**    $444,789.00

As of the date you file, the claim is: Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed
■ None of the above apply

Does the creditor have a lien on your property?
■ No
☐ Yes. Total claim (secured and unsecured)
    Value of security:    - _____
    Unsecured claim        _____

_____
Contact

_____
Contact phone

**2**

**U.S. Dept of Treasury**
**PO Box 979101**
**Saint Louis, MO 63197-9000**

What is the nature of the claim?    **Guarantee of Original SBA Loan to Shapes Supply, Inc.**    $1,125,832.05

As of the date you file, the claim is: Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed
☐ None of the above apply

Does the creditor have a lien on your property?
■ No

Debtor 1    **Michael A. Poss**                                                Case number *(if known)* _____

| | | |
|---|---|---|
| Contact _____ | ☐ Yes. Total claim (secured and unsecured) | |
| | Value of security: | - _____ |
| Contact phone _____ | Unsecured claim | _____ |

---

**3**    **U.S. Small Business Adminisration**
500 W. Madison St., Suite 1150
Chicago, IL 60661

**What is the nature of the claim?**    **Guarantee of Shapes Supply EIDL**    $1,995,728.00

**As of the date you file, the claim is:** Check all that apply
☐ Contingent
☐ Unliquidated
☒ Disputed
☐ None of the above apply

**Does the creditor have a lien on your property?**
☒ No
☐ Yes. Total claim (secured and unsecured)
    Value of security:    - _____
    Unsecured claim    _____

Contact _____

Contact phone _____

---

**Part 2:    Sign Below**

**Under penalty of perjury, I declare that the information provided in this form is true and correct.**

X **/s/ Michael A. Poss**                          X _____
**Michael A. Poss**                                   Signature of Debtor 2
Signature of Debtor 1

Date    **April  1, 2024**                          Date _____

Debtor 1   **Michael A. Poss**                                Case number *(if known)*

| | |
|---|---|
| Contact | ☐ Yes. Total claim (secured and unsecured) |
| Contact phone | Value of security: ___ |
| | Unsecured claim |

---

**3**

**U.S. Small Business Administration**
**500 W. Madison St., Suite 1150**
**Chicago, IL 60661**

What is the nature of the claim?   **Guarantee of Shapes Supply EIDL**   $1,995,728.00

As of the date you file, the claim is: Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed
☐ None of the above apply

Does the creditor have a lien on your property?
■ No
☐ Yes. Total claim (secured and unsecured)
   Value of security: ___
   Unsecured claim

Contact

Contact phone

---

**Part 2:   Sign Below**

Under penalty of perjury, I declare that the information provided in this form is true and correct.

X _____                              X _____
**Michael A. Poss**                                       Signature of Debtor 2
Signature of Debtor 1

Date _____ 3/29/24                                     Date _____

**United States Bankruptcy Court**
**Northern District of Illinois**

In re   **Michael A. Poss** _____   Case No. _____
                                         Debtor(s)             Chapter   __11__

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____   **8**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   3/29/24 _____       _____
                                       **Michael A. Poss**
                                       Signature of Debtor

.

Burke, Warren, MacKay & Serritella
330 N. Wabash Ave., Suite 2100
Chicago, IL 60611


Freedom Mortgage
10500 Kincaid Drive, Suite 111
Fishers, IN 46037-9764


Mr. Cooper
PO Box 6190097
Dallas, TX 75261-9741


Old National Bank
8750 West Bryn Mawr
Suite 1300
Chicago, IL 60631


TD Auto Finance
PO Box 16041
Lewiston, ME 04243


U.S. Dept of Treasury
PO Box 979101
Saint Louis, MO 63197-9000


U.S. Small Business Adminisration
500 W. Madison St., Suite 1150
Chicago, IL 60661


William C. Poss
7640 Sand Pierre Court
Kissimmee, FL 34747-0283